# UNITED STATES BANKRUPTCY COURT
# MIDDLE DISTRICT OF FLORIDA
# ORLANDO  DIVISION

| | | |
|---|---|---|
| IN RE: | } | **CASE NUMBER: 6:17-bk-07077-KSJ** |
| **INGERSOLL FINANCIAL, LLC** | } | |
| | } | |
| | } | **JUDGE     KAREN S. JENNEMANN** |
| | } | |
| **DEBTOR.** | } | **CHAPTER 11** |

---

**DEBTOR'S AMENDED POST-CONFIRMATION**
**QUARTERLY OPERATING REPORT**
**FOR THE PERIOD**
**FROM**  January 1, 2019  **TO**  June 11, 2019

   Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.


Dated:  11/08/19

                                                              /s/ Frank M. Wolff
                                                              Attorney for Debtor


Debtor's Address
and Phone Number:
2 South Orange Avenue
Suite 202
Orlando, FL 32801

Tel. _____

Attorney's Address
and Phone Number:
Frank Martin Wolff, PA
19 E. Central Blvd.
Orlando, FL 32801
Bar No. 319521
Tel. (407) 982-4448


Note:  The original Post Confirmation Quarterly Operating Report is to be filed with the Court and a copy simultaneously provided to the United States Trustee.  Monthly Operating Reports must be filed by the 20th day of the following month.

For assistance in preparing the Post Confirmation Quarterly Operating Report, refer to the following resources on the United States Trustee website:   http:// www.usdoj.gov/ust/r21/index.htm.
1) Instructions for Preparing Debtor's Chapter 11 Post confirmation Quarterly Operating Report
2) Initial Filing Requirements
3) Frequently Asked Questions (FAQs)

MONTHLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 1

| | QUESTIONNAIRE | YES* | NO |
|---|---|---|---|
| 1. | Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. | Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. | Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. | Is the Debtor current on all post-confirmation plan payments? | X | |
| | | | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| | INSURANCE INFORMATION | YES | NO* |
|---|---|---|---|
| 1. | Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | | N/A |
| 2. | Are all premium payments current? | | |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
|---|---|---|---|---|---|
| TYPE of POLICY | and | CARRIER | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:

Estimated Date of Filing the Application for Final Decree: _____

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This __8th__ day of November, 2019.

_____
Debtor's Signature

**MONTHLY OPERATING REPORT -**
**POST CONFIRMATION**

**ATTACHMENT NO. 2**

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| **Case Name:** | INGERSOLL FINANCIAL, LLC |
| **Case Number:** | 6:17-BK-07077-KSJ |
| **Date of Plan Confirmation: 10/09/2018** | |

All items must be answered.  Any which do not apply should be answered "none" or "N/A".

| | | Quarterly | Post Confirmation Total |
|---|---|---|---|
| 1. | **CASH (Beginning of Period)** | $ 300,000.00 | $ 300,000.00 |
| 2. | **INCOME or RECEIPTS during the Period** | $ 1,700,000.00 | $ 1,700,000.00 |
| 3. | **DISBURSEMENTS** | | |
| a. | **Operating Expenses (Fees/Taxes):** | | |
| (i) | U.S. Trustee Quarterly Fees | $ 26,085.00 | $ 26,085.00 |
| (ii) | Federal Taxes | | |
| (iii) | State Taxes | | |
| (iv) | Other Taxes | | |
| | | | |
| b. | **All Other Operating Expenses:** | $ | |
| | | | |
| c. | **Plan Payments:** | | |
| (i) | Administrative Claims | $ 822,056.68 | $ 822,056.68 |
| (ii) | Class 1 | 0.00 | |
| (iii) | Class 2 through 2e | 0.00 | |
| (iv) | Class 3a through 3e | 0.00 | |
| (v) | Class 4a through 4e | 0.00 | |
| | see attached Exhibit to Attachment 2 | 1,040,770.22 | 1,040,770.22 |
| | **Total Disbursements (Operating & Plan)** | $ 1,862,826.90 | $ 1,862,826.90 |
| 1. | **CASH (End of Period)** | $ 137,173.10 | $ 137,173.10 |

NOTE:

**MONTHLY OPERATING REPORT - POST CONFIRMATION**

**ATTACHMENT NO. 3**

# CHAPTER 11 POST-CONFIRMATION
# BANK ACCOUNT RECONCILIATIONS
### Prepare Reconciliation for each Month of the Quarter

| Bank Account Information | Account #1 | Account #2 | Account #3 | Account #4 |
|---|---|---|---|---|
| Name of Bank: | | | | |
| Account Number: | | | | |
| Purpose of Account (Operating/Payroll/Tax) | | | | |
| Type of Account (e.g. checking) | | | | |
| | | | | |
| 1.  **Balance per Bank Statement** | | | | |
| 2.  **ADD**:  Deposits not credited | | | | |
| 3.  **SUBTRACT**:  Outstanding Checks | | | | |
| 4.  Other Reconciling Items | | | | |
| 5.  **Month End Balance** (Must Agree with Books) | | | | |
| | | | | |

**Note:  Attach copy of each bank statement and bank reconciliation.**

| Investment Account Information  Bank / Account Name  / Number | Date of Purchase | Type of Instrument | Purchase Price | Current Value |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Note:  Attach copy of each investment account statement.**

**SEE ATTACHED RECEIPTS AND DISBURSEMENT JOURNALS**

**MONTHLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 4**

### CHAPTER 11 POST-CONFIRMATION
### CASH/DEBIT/CHECK DISBURSEMENTS DETAILS

| | |
|---|---|
| **Name of Bank** | |
| **Account Number** | |
| **Purpose of Account (Operating/Payroll/Personal)** | |
| **Type of Account (e.g., Checking)** | |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| SEE ATTACHED RECEIPTS AND DISBURSEMENT JOURNALS | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL | $ |

If any checks written this period have not been delivered to the payee, provide details, including the payee, amount, explanation for holding check and anticipated delivery date of check.

| |
|---|
| |
| |
| |
| |
| |

Exh c.    **Plan Payments:**

| | |
|---|---|
| (vi) Class 5a through 5d | $ 0.00 |
| (vii) Class 6a through 6f | 0.00 |
| (viii) Class 7a through 7c | 0.00 |
| (ix) Class 8 | 0.00 |
| (x) Class 9 | 0.00 |
| (xi) Class 10 | 0.00 |
| (xii) Class 11 | 0.00 |
| (xiii) Class 12a through 223e | 837,231.67 |
| (xii) Class 12f through 223f (RS Lending) | 203,538.55 |
| | $ 1,040,770.22 |

# Receipts and Disbursements Ledger
### Printed at 12:09 PM, Jun 11, 2019

Buyer/Borrower:
Seller:
Lender:
Closing Date:                                                              Open Date: **10/15/2018**
File Number: **10000-BKMAIN**
Property Address: **210 Properties out of Bankruptcy Sale, Nationwide**
Closer:
Primary Bank: **Citibank, N.A - Main Escrow**

**Citibank, N.A - Main Escrow**

| | | | | | |
|---|---|---|---|---|---|
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** |
| 10000-BKMAIN-1 | DISTRESSED SOLUTIONS LLC | | | | |
| | | INCOMING WIRE | Wire | 10/12/2018 | 10,000.00 C |
| | | **Total** | | | **10,000.00** |
| 10000-BKMAIN-2 | ROCK IT PROPERTIES I LLC | | | | |
| | | INCOMING WIRE | Wire | 11/05/2018 | 80,000.00 C |
| | | **Total** | | | **80,000.00** |
| 10000-BKMAIN-3 | SPA 2 LLC | | | | |
| | | INCOMING WIRE | Wire | 11/13/2018 | 250,000.00 C |
| | | **Total** | | | **250,000.00** |
| 10000-BKMAIN-4 | SPA 2 LLC | | | | |
| | | INCOMING WIRE | Wire | 12/07/2018 | 40,000.00 C |
| | | **Total** | | | **40,000.00** |
| 10000-BKMAIN-6 | QUANTA FINANCE LLC | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 389,175.37 C |
| | | **Total** | | | **389,175.37** |
| 10000-BKMAIN-7 | Quanta Finance LLC | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 241,882.04 C |
| | | **Total** | | | **241,882.04** |
| 10000-BKMAIN-9 | Quanta Finance LLC | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 62,368.84 C |
| | | **Total** | | | **62,368.84** |
| 10000-BKMAIN-10 | BCHH Inc | | | | |
| | | Transfer from File 16000-BKMAIN | Transfer | 02/12/2019 | 138.88 C |
| | | **Total** | | | **138.88** |



**Citibank, N.A - Main Escrow**

| Receipts | | | | | |
|---|---|---|---|---|---|
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** |
| 10000-BKMAIN-11 | BCHH Inc | | | | |
| | | Transfer from File 17000-BKMAIN | Transfer | 02/12/2019 | 1,689.50 C |
| | | **Total** | | | **1,689.50** |
| 10000-BKMAIN-12 | BCHH Inc | | | | |
| | | Transfer from File 21000-BKMAIN | Transfer | 02/12/2019 | 974.00 C |
| | | **Total** | | | **974.00** |
| 10000-BKMAIN-13 | BCHH Inc | | | | |
| | | Transfer from File 24000-BKMAIN | Transfer | 02/12/2019 | 414.25 C |
| | | **Total** | | | **414.25** |
| 10000-BKMAIN-14 | BCHH Inc | | | | |
| | | Transfer from File 28000-BKMAIN | Transfer | 02/12/2019 | 242.60 C |
| | | **Total** | | | **242.60** |
| 10000-BKMAIN-15 | BCHH Inc | | | | |
| | | Transfer from File 15000-BKMAIN | Transfer | 02/15/2019 | 10.00 C |
| | | **Total** | | | **10.00** |
| 10000-BKMAIN-16 | BCHH Inc | | | | |
| | | Transfer from File 15000-BKMAIN | Transfer | 02/18/2019 | 10.00 C |
| | | **Total** | | | **10.00** |
| 10000-BKMAIN-17 | BCHH Inc | | | | |
| | | Transfer from File 15000-BKMAIN | Transfer | 02/18/2019 | 10.00 C |
| | | **Total** | | | **10.00** |
| 10000-BKMAIN-18 | BCHH Inc | | | | |
| | | Transfer from File 15000-BKMAIN | Transfer | 03/01/2019 | 10.00 C |
| | | **Total** | | | **10.00** |
| 10000-BKMAIN-19 | BCHH Inc | | | | |
| | | Transfer from File 28000-BKMAIN | Transfer | 03/04/2019 | 56.45 C |
| | | **Total** | | | **56.45** |
| 10000-BKMAIN-20 | BCHH Inc | | | | |
| | | Transfer from File 28000-BKMAIN | Transfer | 03/04/2019 | 7.70 C |
| | | **Total** | | | **7.70** |
| 10000-BKMAIN-21 | Barry Willingham Revenue Commissioner | | | | |
| | | Incoming Check - Tax Refund | Check | 03/05/2019 | 33.20 C |
| | | **Total** | | | **33.20** |

**Citibank, N.A - Main Escrow**

## Receipts

| Trans ID: | Payor | Description: | Type of Funds | Deposit Date | Amount | |
|---|---|---|---|---|---|---|
| 10000-BKMAIN-22 | BCHH Inc | | | | | |
| | | Transfer from File 24000-BKMAIN | Transfer | 03/05/2019 | 50.25 | C |
| | | **Total** | | | **50.25** | |
| 10000-BKMAIN-23 | BCHH Inc | | | | | |
| | | Transfer from File 24000-BKMAIN | Transfer | 03/11/2019 | 251.00 | C |
| | | **Total** | | | **251.00** | |
| 10000-BKMAIN-24 | BCHH Inc | | | | | |
| | | Transfer from File 15000-BKMAIN | Transfer | 03/11/2019 | 20.00 | C |
| | | **Total** | | | **20.00** | |
| 10000-BKMAIN-25 | BCHH Inc | | | | | |
| | | Transfer from File 14000-BKMAIN | Transfer | 03/14/2019 | 2.00 | C |
| | | **Total** | | | **2.00** | |
| 10000-BKMAIN-26 | Transfer to 10000-bkmain | | | | | |
| | | Transfer from File 19000-BKMAIN | Transfer | 03/27/2019 | 6.00 | C |
| | | **Total** | | | **6.00** | |
| 10000-BKMAIN-27 | BCHH Inc | | | | | |
| | | Transfer from File 25000-BKMAIN | Transfer | 04/19/2019 | 533.50 | C |
| | | **Total** | | | **533.50** | |
| 10000-BKMAIN-28 | BCHH Inc | | | | | |
| | | Transfer from File 15000-BKMAIN | Transfer | 04/23/2019 | 150.00 | C |
| | | **Total** | | | **150.00** | |
| | | **Total Receipts** | | | **1,078,035.58** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount |
|---|---|---|---|---|---|
| | BCHH - Fidelity | | | | |
| | | Underwriter Remittance | Check | Not Issued | 161.50 |
| | | **Total** | | | **161.50** |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee<br>BCHH Inc | Description: | Type of Funds | Check Date | Amount |
|----------|-------------------|--------------|---------------|------------|--------|
| | | Additional Funds 99 ClaySt | Check | Not Issued | |
| | | Additional Funds2443 County Rd 37 | Check | Not Issued | (10,525.17) |
| | | Additonal Funds 907 N 13th St | Check | Not Issued | (4,128.08) |
| | | Additonal Funds 536 Elk Rd | Check | Not Issued | (3,995.99) |
| | | Additonal FUnds 449 Church St | Check | Not Issued | (3,926.55) |
| | | Additoanl Funds 113 Franklin St | Check | Not Issued | (3,375.45) |
| | | Additonal Funds For 1312 Princeton (AL) | Check | Not Issued | (3,373.28) |
| | | Additional Funds For 1116 13th St | Check | Not Issued | (2,992.01) |
| | | ADDITONAL FUNDS 54 TREST RD | Check | Not Issued | (2,959.74) |
| | | Additonal FUnds 113 Franklin St | Check | Not Issued | (2,699.67) |
| | | Additinal FUnds For 3700 Raceway Pkwy (AL) | Check | Not Issued | (2,197.09) |
| | | Additonal Funds 10585 N Lake Rd | Check | Not Issued | (2,165.04) |
| | | Additoanl Funds For 2005 Abigail St (AR) | Check | Not Issued | (2,047.67) |
| | | Additonal FUnds 1168 harless Creek | Check | Not Issued | (1,733.24) |
| | | Additonal FUnds 3128 Firnley AVe | Check | Not Issued | (1,582.09) |
| | | ADDITONAL FUNDS 475 SOUTH STAT | Check | Not Issued | (1,553.51) |
| | | Additional Funds 2924 7th st | Check | Not Issued | (1,232.62) |
| | | Additional Funds 390 Sweet Gum Rd | Check | Not Issued | (1,185.05) |
| | | Additonal Fund 1946 HOSLER | Check | Not Issued | (1,145.78) |
| | | Additonal Funds 2618 Wolcott st | Check | Not Issued | (1,135.45) |
| | | Additional Fund 1021 Haven St | Check | Not Issued | (907.97) |
| | | Additional Funds 13744 Fenelon | Check | Not Issued | (893.03) |
| | | Additional Funds 174 Road of Rememebrence | Check | Not Issued | (881.33) |
| | | Additional Funds 2813 Marydale Dr | Check | Not Issued | (858.56) |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee<br>BCHH Inc | Description: | Type of Funds | Check Date | Amount |
|---|---|---|---|---|---|
| | | ADDITIONAL FUNDS 2001 MALLERY | Check | Not Issued | (817.89) |
| | | additonal funds 221 curry pl | Check | Not Issued | (803.16) |
| | | Additional Funds 13841 Apache Way | Check | Not Issued | (789.65) |
| | | Additional Funds 250 helen ave | Check | Not Issued | (789.36) |
| | | Additonal FUnds 75 woodrow st | Check | Not Issued | (773.08) |
| | | Additonal Funds for 1511 7th St | Check | Not Issued | (748.85) |
| | | Additional Funds 1735 Prospect | Check | Not Issued | (698.66) |
| | | ADDITONAL FUNDS 202 DAKOTA ST | Check | Not Issued | (636.38) |
| | | additonal funds 3332 e 128th st | Check | Not Issued | (625.19) |
| | | Additona Funds 2522 jefferson ave | Check | Not Issued | (582.49) |
| | | ADDITONAL FUNDS 1319 E 91ST ST | Check | Not Issued | (554.98) |
| | | Additona Funds 2409 Stanford Ave | Check | Not Issued | (549.44) |
| | | Additonal FUnds 358 7TH AVE | Check | Not Issued | (504.04) |
| | | Additonal Funds 1729 Rosedale | Check | Not Issued | (475.76) |
| | | Additonal FUnds 1404 andrus st | Check | Not Issued | (465.12) |
| | | Additional Funds For 3124 Elam St | Check | Not Issued | (462.00) |
| | | Additinaol Funds 913 Winn St | Check | Not Issued | (460.62) |
| | | Additional Funds 455 W Hendricks | Check | Not Issued | (425.68) |
| | | additonal funds 1111 w riverview ave | Check | Not Issued | (409.94) |
| | | Additonal Funds 2160 SW 11th St | Check | Not Issued | (381.05) |
| | | ADDITIONAL TAXES | Check | Not Issued | (354.52) |
| | | Additional Funds 611 W 2nd st | Check | Not Issued | (354.23) |
| | | Additonal Funds 237 Seweed Dr | Check | Not Issued | (311.60) |
| | | Additional Funds For 136 James St | Check | Not Issued | (232.62) |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee BCHH Inc | Description: | Type of Funds | Check Date | Amount |
|---|---|---|---|---|---|
| | | Additional Funds 3350 Dixie Ct | Check | Not Issued | (220.00) |
| | | Additonal FUnds 2229 Emmons AVe | Check | Not Issued | (217.02) |
| | | Additional Funds 1736 Crystal Ct | Check | Not Issued | (210.80) |
| | | additonal funds 924 e 129th st | Check | Not Issued | (186.94) |
| | | Additonal Funds 3608 Risher Rd | Check | Not Issued | (173.62) |
| | | Additional Funds 255 Howeland Cir | Check | Not Issued | (166.97) |
| | | Additonal FUnds 2925 Lyndhurst Ave | Check | Not Issued | (148.88) |
| | | Additoanl Funds 255 Howeland Cir | Check | Not Issued | (144.88) |
| | | Additional Funds 410 Knox Ave | Check | Not Issued | (133.41) |
| | | Additional Funds 534 S Hardy Ave | Check | Not Issued | (131.25) |
| | | Additonal Funds For 900 Webster St (AR) | Check | Not Issued | (128.21) |
| | | Additionla Fund 1016 Central St | Check | Not Issued | (124.69) |
| | | Additional Funds For 935 Blankenship Rd | Check | Not Issued | (117.10) |
| | | Additonal Funds 17415 HWY 55 | Check | Not Issued | (114.73) |
| | | Additional funds 3378 e 132nd | Check | Not Issued | (112.89) |
| | | Additional Funds 323 N 20th St | Check | Not Issued | (108.17) |
| | | ADDITONAL FUNDS 62 S GARFIELD ST | Check | Not Issued | (100.02) |
| | | Additonal 234 Allen Ave | Check | Not Issued | (97.43) |
| | | Additonal Funds 126 Billideila | Check | Not Issued | (92.14) |
| | | Additonal Funds For 295 3rd St SW | Check | Not Issued | (91.25) |
| | | Additonal Funds 1603 14th | Check | Not Issued | (89.47) |
| | | ADDITONAL FUNDS 728 WHITMORE AVE | Check | Not Issued | (74.34) |
| | | Additional FUnds For 2810 E 34th St | Check | Not Issued | (73.11) |
| | | Additional Funds 255 Howeland Cir | Check | Not Issued | (60.18) |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee**<br>BCHH Inc | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| | | Additonal Funds 3471 watson marshall rd | Check | Not Issued | (58.61) |
| | | Additonal Funds 3411 E 36th st | Check | Not Issued | (57.02) |
| | | ADDITONAL FUNDS 11405 MELBA AVE | Check | Not Issued | (56.74) |
| | | Additional Funds 2019 Montgall | Check | Not Issued | (51.35) |
| | | Additonal Funds 255 Howeland Cir | Check | Not Issued | (49.20) |
| | | additonal funds 1317 wellesley ave | Check | Not Issued | (48.78) |
| | | Additonal Funds For 7016 2nd Ave (AL) | Check | Not Issued | (46.06) |
| | | Additional Funds 923 Cedar St | Check | Not Issued | (45.87) |
| | | Additonal Funds 1709 Maglee | Check | Not Issued | (44.18) |
| | | additonal funds 1260 e 59th st | Check | Not Issued | (36.91) |
| | | Additional Funds 8846 Bobb Ave | Check | Not Issued | (35.95) |
| | | Additonal Funds For 5409 Court (AL) | Check | Not Issued | (35.76) |
| | | Additonal Funds 828 Overton Ave (AL) | Check | Not Issued | (29.66) |
| | | Additonal Funds 1047 n wood st | Check | Not Issued | (24.49) |
| | | Additonal Funds 335 Norman | Check | Not Issued | (18.01) |
| | | Additional FUnds 325 Dogwood | Check | Not Issued | (17.48) |
| | | Cook County Dup Tax Bill | Check | Not Issued | (15.00) |
| | | Additonal FUnds For 111 Poston Rd (AR) | Check | Not Issued | (13.04) |
| | | Delinquent Tax Request Fee 17000-bkmain | Check | Not Issued | (0.50) |
| | | Overage of Transfer 19000 | Check | Not Issued | 6.00 |
| | 1307 | Tax Escrow Reserve | Check | Not Issued | 75,000.00 |
| | | **Total** | | | **503.21** |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount |
|---|---|---|---|---|---|
| | **OVERAGE ON FILE** | | | | |
| | | | Check | Not Issued | (7,954.80) |
| | | Jefferson County Tax Shortages | Check | Not Issued | (5,364.18) |
| | | 21000-BKMAIN Delinquent Tax Shortages | Check | Not Issued | (4,365.44) |
| | | Redemption of 2443 County Road 37 | Check | Not Issued | (3,296.28) |
| | | 14000-BKMAIN Delinquent Tax Shortage | Check | Not Issued | (2,803.18) |
| | | 136 Lee Road Taxes | Check | Not Issued | (2,640.07) |
| | | 5409 Court H Taxes | Check | Not Issued | (2,170.28) |
| | | 21000-BKMAIN Delinquent Tax Shortage | Check | Not Issued | (1,223.21) |
| | | 21000-BKMAIN Delinquent Tax Shortage | Check | Not Issued | (1,058.73) |
| | | 21000-BKMAIN Delinquent Tax Shortage | Check | Not Issued | (436.56) |
| | | Court Fees United States Trustee | Check | Not Issued | (325.00) |
| | | 21000-BKMAIN Delinquent Tax Shortages | Check | Not Issued | (66.98) |
| | | 11000-BKMAIN Delinquent Tax Shortage | Check | Not Issued | (31.26) |
| | | 17000-BKMAIN Delinquent Tax Shortage | Check | Not Issued | (0.50) |
| | | Additonal Wire | Check | Not Issued | 61,744.73 |
| | **Total** | | | | **30,008.26** |
| | **Overage of Taxes for 907 North 13th Stre** | | | | |
| | | | Check | Not Issued | 5,000.00 |
| | **Total** | | | | **5,000.00** |
| | **OVERAGE OF 7804 8TH AVE S TAXES** | | | | |
| | | Jefferson County | Check | Not Issued | 2,146.90 |
| | **Total** | | | | **2,146.90** |
| | **Overage on 4309 9th Ave Taxes** | | | | |
| | | Tax Overage | Check | Not Issued | 791.38 |
| | **Total** | | | | **791.38** |

Complete Closing Enterprise

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| | | Overage on 256 Wooley Rd | | | |
| | | Tax Refund | Check | Not Issued | 33.20 |
| | | **Total** | | | **33.20** |
| | | Recording Overage - Hold Pending Recordi | | | |
| | | | Check | Not Issued | 946.03 |
| | | **Total** | | | **946.03** |
| Wire | ROCK IT PROPERTIES I, LLC | | | | |
| | | RETURN WIRE | Wire | 11/15/2018 | 80,000.00  C |
| | | **Total** | | | **80,000.00** |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 12069312 | BCHH Inc | | | | | |
| | | Deed Invoice to Rosenberg | Check | 01/04/2019 | (15,990.00) | **C** |
| | | Certified Copies Charge to Wolff Law Firm | Check | 01/04/2019 | (2,610.00) | **C** |
| | | MLC to AOL | Check | 01/04/2019 | (2,609.54) | **C** |
| | | Underwriter Split | Check | 01/04/2019 | (161.50) | **C** |
| | 1104 | Grading | Check | 01/04/2019 | 450.00 | **C** |
| | 1114 | Wire Fee | Check | 01/04/2019 | 630.00 | **C** |
| | 1108 | Title insurance | Check | 01/04/2019 | 807.50 | **C** |
| | 1103 | Update Fee | Check | 01/04/2019 | 900.00 | **C** |
| | 1112 | HOA Cert | Check | 01/04/2019 | 1,170.00 | **C** |
| | 1113 | Curative Services | Check | 01/04/2019 | 1,350.00 | **C** |
| | 1106 | Sale Deed Prep | Check | 01/04/2019 | 1,620.00 | **C** |
| | 1115 | Cancellation Fees | Check | 01/04/2019 | 2,183.76 | **C** |
| | 1111 | MLC | Check | 01/04/2019 | 2,764.11 | **C** |
| | 1102 | Abstract or title search | Check | 01/04/2019 | 4,500.00 | **C** |
| | 1105 | Corrective Deed Prep | Check | 01/04/2019 | 4,860.00 | **C** |
| | 1101 | Settlement or closing fee | Check | 01/04/2019 | 6,300.00 | **C** |
| | 1107 | Tax Certs | Check | 01/04/2019 | 19,281.00 | **C** |
| | | **Total** | | | **25,445.33** | |
| Wire | Ostlie Law Firm | | | | | |
| | 1303 | Attorney Invoice | Wire | 01/04/2019 | 118,396.06 | **C** |
| | | **Total** | | | **118,396.06** | |
| Wire | Wolff Law Firm | | | | | |
| | 1302 | Attorney Invoice | Wire | 01/04/2019 | 154,169.31 | **C** |
| | | **Total** | | | **154,169.31** | |

**Citibank, N.A - Main Escrow**

| Disbursements |
|:---:|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| Wire | Wolff Law Firm | | | | | |
| | | Certified Copies Charge | Wire | 01/04/2019 | 2,610.00 | **C** |
| | | **Total** | | | **2,610.00** | |
| **Wire** | **RS Lending** | | | | | |
| | 1306 | Funds to Lender | Wire | 01/04/2019 | 203,538.55 | **C** |
| | | **Total** | | | **203,538.55** | |
| ~~Wire~~ | ~~RS Lending~~ | | Void Date: | 01/07/2019 | | |
| | 1306 | Funds to Lender | Wire | 01/07/2019 | 203,538.55 | Void **V** |
| | | **Total** | | | **203,538.55** | |
| **Wire** | **Braunco, Inc** | | | | | |
| | 1305 | Commission | Wire | 01/07/2019 | 127,910.00 | **C** |
| | | **Total** | | | **127,910.00** | |
| **12069497** | **BMC Group, Inc.** | | | | | |
| | 1304 | Invoice | Check | 01/07/2019 | 93,492.77 | **C** |
| | | **Total** | | | **93,492.77** | |
| **12069416** | **LEE COUNTY REVENUE COMMISSIONER** | | | | | |
| | | Delinquent Taxes - 136 Lee Road 0207 Lot 9 | Check | 01/07/2019 | 3,557.19 | **C** |
| | | **Total** | | | **3,557.19** | |
| **12069413** | **MONTGOMERY COUNTY REVENUE COMMISSION** | | | | | |
| | | Currant Taxes - 208 Gardendale Dr | Check | 01/07/2019 | 69.04 | **C** |
| | | **Total** | | | **69.04** | |
| **12069425** | **CULLMAN COUNTY REVENUE COMMISSIONER** | | | | | |
| | | Delinquent Taxes - 256 Wooley Rd | Check | 01/07/2019 | 1,979.65 | **C** |
| | | **Total** | | | **1,979.65** | |
| ~~12069417~~ | ~~Jefferson County Tax Collector~~ | | Void Date: | 01/07/2019 | | |
| | | Delinquent Taxes - 828 Overton Rd | Check | 01/07/2019 | 1,721.58 | Void **V** |
| | | **Total** | | | **1,721.58** | |
| ~~12069428~~ | ~~CHAMBERS COUNTY REVENUE COMMISSION~~ | | Void Date: | 01/07/2019 | | |
| | | Current Taxes - 907 N 13th St | Check | 01/07/2019 | 1,155.00 | Void **V** |
| | | **Total** | | | **1,155.00** | |
| ~~12069432~~ | ~~Jefferson County Tax Collector~~ | | Void Date: | 01/07/2019 | | |
| | | Delinquent Tax - 1312 Princeton Ave SW | Check | 01/07/2019 | 1,344.35 | Void **V** |
| | | **Total** | | | **1,344.35** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| ~~12069411~~ | ~~MONTGOMERY COUNTY REVENUE COMMISSION~~ | | **Void Date:** 01/07/2019 | | | | |
| | | Current Taxes - 2801 Country Ct | Check | 01/07/2019 | 512.34 | Void | V |
| | | **Total** | | | **512.34** | | |
| ~~12069415~~ | ~~MOBILE COUNTY REVENUE COMMISSION~~ | | **Void Date:** 01/07/2019 | | | | |
| | | Delinquent Taxes - 3257 Dogwood Rd | Check | 01/07/2019 | 3,154.66 | Void | V |
| | | **Total** | | | **3,154.66** | | |
| ~~12069418~~ | ~~JEFFERSON COUNTY REVENUE COMMISSION~~ | | **Void Date:** 01/07/2019 | | | | |
| | | Current Taxes - 4309 9th Ave | Check | 01/07/2019 | 829.40 | Void | V |
| | | **Total** | | | **829.40** | | |
| ~~12069422~~ | ~~JEFFERSON COUNTY REVENUE COMMISSION~~ | | **Void Date:** 01/07/2019 | | | | |
| | | Delinquent Taxes - 5409 Court H | Check | 01/07/2019 | 14,759.29 | Void | V |
| | | **Total** | | | **14,759.29** | | |
| ~~12069407~~ | ~~SHELBY COUNTY REVENUE COMMISSIONER~~ | | **Void Date:** 01/07/2019 | | | | |
| | | Current Taxes -17415 Hwy 55 | Check | 01/07/2019 | 976.80 | Void | V |
| | | **Total** | | | **976.80** | | |
| ~~12069419~~ | ~~JEFFERSON COUNTY REVENUE COMMISSION~~ | | **Void Date:** 01/07/2019 | | | | |
| | | Current Taxes - 7016 2nd Ave S | Check | 01/07/2019 | 702.77 | Void | V |
| | | **Total** | | | **702.77** | | |
| 12069406 | **Rosenberg LPA** | | | | | | |
| | | Deed Prep | Check | 01/07/2019 | 15,990.00 | | C |
| | | **Total** | | | **15,990.00** | | |
| 12069431 | **Association Online** | | | | | | |
| | | HOA Invoice | Check | 01/07/2019 | 700.00 | | C |
| | | MLC Invoice | Check | 01/07/2019 | 1,909.54 | | C |
| | | **Total** | | | **2,609.54** | | |
| ~~XFer~~ | ~~Transfer to File 17000-BKMAIN~~ | | **Void Date:** 01/07/2019 | | | | |
| | | Transfer to 17000-BKMAIN | Transfer | 01/04/2019 | 4,000.00 | Void | V |
| | | **Total** | | | **4,000.00** | | |
| ~~12069408~~ | ~~SHELBY COUNTY REVENUE COMMISSIONER~~ | | **Void Date:** 01/07/2019 | | | | |
| | | Delinquent Taxes - 17415 Hwy 55 | Check | 01/07/2019 | 2,456.90 | Void | V |
| | | **Total** | | | **2,456.90** | | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| 12069412 | MONTGOMERY COUNTY REVENUE COMMISSION | | | | | | |
| | | Delinquent Taxes - 208 Gardendale Dr | Check | 01/07/2019 | 567.45 | | C |
| | | **Total** | | | **567.45** | | |
| ~~12069410~~ | ~~MONTGOMERY COUNTY REVENUE COMMISSION~~ | | **Void Date:** 01/07/2019 | | | | |
| | | Delinquent Taxes - 2801 Country CT | Check | 01/07/2019 | 2,242.65 | Void | V |
| | | **Total** | | | **2,242.65** | | |
| ~~12069420~~ | ~~JEFFERSON COUNTY REVENUE COMMISSION~~ | | **Void Date:** 01/07/2019 | | | | |
| | | Delinquent Taxes - 7016 2nd Ave S | Check | 01/07/2019 | 5,122.51 | Void | V |
| | | **Total** | | | **5,122.51** | | |
| ~~12069421~~ | ~~JEFFERSON COUNTY REVENUE COMMISSION~~ | | **Void Date:** 01/07/2019 | | | | |
| | | Delinquent Taxes - 4309 9th Ave | Check | 01/07/2019 | 20,084.96 | Void | V |
| | | **Total** | | | **20,084.96** | | |
| ~~12069429~~ | ~~CHAMBERS COUNTY REVENUE COMMISSION~~ | | **Void Date:** 01/07/2019 | | | | |
| | | Delinquent Taxes - 907 N 13th St | Check | 01/07/2019 | 8,275.00 | Void | V |
| | | **Total** | | | **8,275.00** | | |
| 12069442 | Janet Buskey, Revenue Commissioner | | | | | | |
| | | Current Taxes - 2801 Country Ct | Check | 01/07/2019 | 512.34 | | |
| | | **Total** | | | **512.34** | | |
| 12069441 | Janet Buskey, Revenue Commissioner | | | | | | |
| | | Delinquent Taxes - 2801 Country CT | Check | 01/07/2019 | 2,242.65 | | |
| | | **Total** | | | **2,242.65** | | |
| 12069449 | Sacire Investments LLC | | | | | | |
| | | Delinquent Taxes - 3257 Dogwood Rd | Check | 01/07/2019 | 2,000.00 | | C |
| | | **Total** | | | **2,000.00** | | |
| 12069451 | Malcolm Thomas | | | | | | |
| | | | Check | 01/07/2019 | 18,000.00 | | C |
| | | **Total** | | | **18,000.00** | | |
| 12069454 | Jones LLC | | | | | | |
| | | | Check | 01/07/2019 | 3,350.00 | | C |
| | | **Total** | | | **3,350.00** | | |
| 12069459 | Griena H. Knight Davis | | | | | | |
| | | | Check | 01/07/2019 | 12,680.55 | | C |
| | | **Total** | | | **12,680.55** | | |

**Citibank, N.A - Main Escrow**

| | | | | | | |
|---|---|---|---|---|---|---|
| Disbursements | | | | | | |

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12069462 | **Robertine Barnes** | | | | | |
| | | Delinquent Taxes - 907 N 13th St | Check | 01/07/2019 | 3,275.00 | **C** |
| | | **Total** | | | **3,275.00** | |
| 12069463 | **Wendy Williams, Revenue Commissioner** | | | | | |
| | | Current Taxes - 907 N 13th St | Check | 01/07/2019 | 1,155.00 | **C** |
| | | **Total** | | | **1,155.00** | |
| XFer | **Transfer to File 29000-BKMAIN** | | | | | |
| | | Shortage For File 29000-BKMAIN | Transfer | 01/15/2019 | 624.11 | **C** |
| | | **Total** | | | **624.11** | |
| 12070539 | **Autauga County Judge of Probate** | | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 32.00 | **C** |
| | | **Total** | | | **32.00** | |
| 12070541 | **Autauga County Judge of Probate** | | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 104.00 | **C** |
| | | **Total** | | | **104.00** | |
| 12070542 | **Autauga County Judge of Probate** | | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 3.50 | **C** |
| | | **Total** | | | **3.50** | |
| 12070543 | **Chambers County Judge of Probate** | | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 32.25 | **C** |
| | | **Total** | | | **32.25** | |
| 12070544 | **Chambers County Judge of Probate** | | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 0.50 | **C** |
| | | **Total** | | | **0.50** | |
| 12070545 | **Chambers County Judge of Probate** | | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 104.25 | **C** |
| | | **Total** | | | **104.25** | |
| 12070546 | **Chambers County Judge of Probate** | | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 41.50 | **C** |
| | | **Total** | | | **41.50** | |
| 12070547 | **Clay County Judge of Probate** | | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 33.50 | **C** |
| | | **Total** | | | **33.50** | |

powered by: **Complete Closing Enterprise**

**Citibank, N.A - Main Escrow**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Disbursements** | | | |

| Check #: | | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|---|
| 12070548 | | **Clay County Judge of Probate** | | | | | |
| | 1203 | | State tax/stamps | Check | 01/21/2019 | 0.50 | C |
| | | | **Total** | | | **0.50** | |
| 12070549 | | **Clay County Judge of Probate** | | | | | |
| | 1201 | | Recording Fees | Check | 01/21/2019 | 105.50 | C |
| | | | **Total** | | | **105.50** | |
| 12070550 | | **Clay County Judge of Probate** | | | | | |
| | 1203 | | State tax/stamps | Check | 01/21/2019 | 7.50 | C |
| | | | **Total** | | | **7.50** | |
| 12070551 | | **Cullman County Judge of Probate** | | | | | |
| | 1201 | | Recording Fees | Check | 01/21/2019 | 22.00 | C |
| | | | **Total** | | | **22.00** | |
| 12070553 | | **Cullman County Judge of Probate** | | | | | |
| | 1201 | | Recording Fees | Check | 01/21/2019 | 82.00 | C |
| | | | **Total** | | | **82.00** | |
| 12070554 | | **Cullman County Judge of Probate** | | | | | |
| | 1203 | | State tax/stamps | Check | 01/21/2019 | 6.00 | C |
| | | | **Total** | | | **6.00** | |
| ~~12070573~~ | | ~~Lee County Judge of Probate~~ | **Void Date:** 01/21/2019 | | | | |
| | 1201 | | Recording Fees | Check | 01/21/2019 | 32.00 | Void V |
| | | | **Total** | | | **32.00** | |
| ~~12070574~~ | | ~~Lee County Judge of Probate~~ | **Void Date:** 01/21/2019 | | | | |
| | 1203 | | State tax/stamps | Check | 01/21/2019 | 0.50 | Void V |
| | | | **Total** | | | **0.50** | |
| ~~12070575~~ | | ~~Lee County Judge of Probate~~ | **Void Date:** 01/21/2019 | | | | |
| | 1201 | | Recording Fees | Check | 01/21/2019 | 101.00 | Void V |
| | | | **Total** | | | **101.00** | |
| ~~12070576~~ | | ~~Lee County Judge of Probate~~ | **Void Date:** 01/21/2019 | | | | |
| | 1203 | | State tax/stamps | Check | 01/21/2019 | 6.00 | Void V |
| | | | **Total** | | | **6.00** | |
| ~~12070577~~ | | ~~Mobile County Judge of Probate~~ | **Void Date:** 01/21/2019 | | | | |
| | 1201 | | Recording Fees | Check | 01/21/2019 | 33.00 | Void V |
| | | | **Total** | | | **33.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | | |
|---|---|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| ~~12070578~~ | Mobile County Judge of Probate | | Void Date: 01/21/2019 | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 1.00 | Void | V |
| | | **Total** | | | **1.00** | | |
| ~~12070579~~ | Mobile County Judge of Probate | | Void Date: 01/21/2019 | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 33.00 | Void | V |
| | | **Total** | | | **33.00** | | |
| ~~12070580~~ | Mobile County Judge of Probate | | Void Date: 01/21/2019 | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 0.50 | Void | V |
| | | **Total** | | | **0.50** | | |
| ~~12070581~~ | Mobile County Judge of Probate | | Void Date: 01/21/2019 | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 93.00 | Void | V |
| | | **Total** | | | **93.00** | | |
| ~~12070582~~ | Mobile County Judge of Probate | | Void Date: 01/21/2019 | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 30.00 | Void | V |
| | | **Total** | | | **30.00** | | |
| ~~12070583~~ | Montgomery County Judge of Probate | | Void Date: 01/21/2019 | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 26.00 | Void | V |
| | | **Total** | | | **26.00** | | |
| ~~12070584~~ | Montgomery County Judge of Probate | | Void Date: 01/21/2019 | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 0.50 | Void | V |
| | | **Total** | | | **0.50** | | |
| ~~12070585~~ | Montgomery County Judge of Probate | | Void Date: 01/21/2019 | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 88.50 | Void | V |
| | | **Total** | | | **88.50** | | |
| ~~12070586~~ | Montgomery County Judge of Probate | | Void Date: 01/21/2019 | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 44.50 | Void | V |
| | | **Total** | | | **44.50** | | |
| ~~12070587~~ | Russell County Judge of Probate | | Void Date: 01/21/2019 | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 29.00 | Void | V |
| | | **Total** | | | **29.00** | | |
| ~~12070588~~ | Russell County Judge of Probate | | Void Date: 01/21/2019 | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 0.50 | Void | V |
| | | **Total** | | | **0.50** | | |

**Citibank, N.A - Main Escrow**

| Disbursements |
|---|

| Check #: | | Payee | Description: | | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|---|---|
| ~~12070589~~ | | **Russell County Judge of Probate** | | | **Void Date:** 01/21/2019 | | | |
| | 1201 | | Recording Fees | | Check | 01/21/2019 | 101.00 | Void V |
| | | | **Total** | | | | **101.00** | |
| 12070591 | | **Shelby County Judge of Probate** | | | | | | |
| | 1201 | | Recording Fees | | Check | 01/21/2019 | 36.00 | C |
| | | | **Total** | | | | **36.00** | |
| 12070592 | | **Shelby County Judge of Probate** | | | | | | |
| | 1203 | | State tax/stamps | | Check | 01/21/2019 | 0.50 | C |
| | | | **Total** | | | | **0.50** | |
| 12070593 | | **Shelby County Judge of Probate** | | | | | | |
| | 1201 | | Recording Fees | | Check | 01/21/2019 | 108.00 | C |
| | | | **Total** | | | | **108.00** | |
| 12070594 | | **Shelby County Judge of Probate** | | | | | | |
| | 1203 | | State tax/stamps | | Check | 01/21/2019 | 47.00 | C |
| | | | **Total** | | | | **47.00** | |
| 12070595 | | **Montgomery County Judge of Probate** | | | | | | |
| | 1201 | | Recording Fees | | Check | 01/21/2019 | 26.00 | C |
| | | | **Total** | | | | **26.00** | |
| 12070597 | | **Lee County Judge of Probate** | | | | | | |
| | 1201 | | Recording Fees | | Check | 01/21/2019 | 32.00 | C |
| | | | **Total** | | | | **32.00** | |
| 12070598 | | **Lee County Judge of Probate** | | | | | | |
| | 1203 | | State tax/stamps | | Check | 01/21/2019 | 0.50 | C |
| | | | **Total** | | | | **0.50** | |
| 12070599 | | **Lee County Judge of Probate** | | | | | | |
| | 1201 | | Recording Fees | | Check | 01/21/2019 | 101.00 | C |
| | | | **Total** | | | | **101.00** | |
| 12070600 | | **Lee County Judge of Probate** | | | | | | |
| | 1203 | | State tax/stamps | | Check | 01/21/2019 | 6.00 | C |
| | | | **Total** | | | | **6.00** | |
| 12070601 | | **Mobile County Judge of Probate** | | | | | | |
| | 1201 | | Recording Fees | | Check | 01/21/2019 | 33.00 | |
| | | | **Total** | | | | **33.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| **12070602** | **Mobile County Judge of Probate** | | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 1.00 | **C** |
| | | **Total** | | | **1.00** | |
| **12070603** | **Mobile County Judge of Probate** | | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 33.00 | **C** |
| | | **Total** | | | **33.00** | |
| **12070604** | **Mobile County Judge of Probate** | | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 0.50 | **C** |
| | | **Total** | | | **0.50** | |
| **12070605** | **Mobile County Judge of Probate** | | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 93.00 | **C** |
| | | **Total** | | | **93.00** | |
| **12070606** | **Mobile County Judge of Probate** | | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 30.00 | |
| | | **Total** | | | **30.00** | |
| **12070609** | **Montgomery County Judge of Probate** | | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 88.50 | **C** |
| | | **Total** | | | **88.50** | |
| **12070610** | **Montgomery County Judge of Probate** | | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 44.50 | **C** |
| | | **Total** | | | **44.50** | |
| **12070611** | **Russell County Judge of Probate** | | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 29.00 | **C** |
| | | **Total** | | | **29.00** | |
| **12070612** | **Russell County Judge of Probate** | | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 0.50 | **C** |
| | | **Total** | | | **0.50** | |
| **12070613** | **Russell County Judge of Probate** | | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 101.00 | **C** |
| | | **Total** | | | **101.00** | |
| **XFer** | **Transfer to File 25000-BKMAIN** | | | | | |
| | | 25000-BKMAIN Recording Shortage | Transfer | 01/22/2019 | 281.00 | **C** |
| | | **Total** | | | **281.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| XFer | **Transfer to File 27000-BKMAIN** | | | | | |
| | | 27000-BKMAIN Recording Shortage | Transfer | 01/22/2019 | 107.60 | **C** |
| | | **Total** | | | **107.60** | |
| XFer | **Transfer to File 19000-BKMAIN** | | | | | |
| | | 19000-BKMAIN Recording Shortage | Transfer | 01/23/2019 | 212.20 | **C** |
| | | **Total** | | | **212.20** | |
| ~~12070552~~ | ~~Cullman County Judge of Probate~~ | | Void Date: 01/30/2019 | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 0.50 | Void **V** |
| | | **Total** | | | **0.50** | |
| XFer | **Transfer to File 19000-BKMAIN** | | | | | |
| | | 19000-BKMAIN Recording Shortage | Transfer | 01/31/2019 | 60.00 | **C** |
| | | **Total** | | | **60.00** | |
| XFer | **Transfer to File 18000-BKMAIN** | | | | | |
| | | 18000-BKMAIN Recording Shortage | Transfer | 02/06/2019 | 254.20 | **C** |
| | | **Total** | | | **254.20** | |
| 12072406 | **Dominion Resources, LLC,** | | | | | |
| | | Balance | Check | 02/11/2019 | 7,954.80 | **C** |
| | | **Total** | | | **7,954.80** | |
| 12072541 | **United States Trustee** | | | | | |
| | 1301 | Court Fees | Check | 02/13/2019 | 25,760.00 | **C** |
| | | **Total** | | | **25,760.00** | |
| 12072506 | **Lee County Judge of Probate** | | | | | |
| | | Recording Shortage | Check | 02/13/2019 | 0.50 | **C** |
| | | **Total** | | | **0.50** | |
| XFer | **Transfer to File 12000-BKMAIN** | | | | | |
| | | 12000-BKMAIN Recording Shortage | Transfer | 02/13/2019 | 32.00 | **C** |
| | | **Total** | | | **32.00** | |
| 12072535 | **Autauga County Judge of Probate** | | | | | |
| | | Recording Shortage | Check | 02/13/2019 | 88.50 | **C** |
| | | **Total** | | | **88.50** | |
| XFer | **Transfer to File 12000-BKMAIN** | | | | | |
| | | 12000-BKMAIN Recording Shortage | Transfer | 02/13/2019 | 2.00 | **C** |
| | | **Total** | | | **2.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12072540 | **United States Trustee** | | | | | |
| | | | Check | 02/13/2019 | 325.00 | **C** |
| | | **Total** | | | **325.00** | |
| XFer | **Transfer to File 27000-BKMAIN** | | | | | |
| | | Recording Service Fee for 27000-BKMAIN | Transfer | 02/15/2019 | 150.00 | **C** |
| | | **Total** | | | **150.00** | |
| XFer | **Transfer to File 27000-BKMAIN** | | | | | |
| | | 27000-BKMAIN Recording Shortage | Transfer | 02/15/2019 | 1,370.00 | **C** |
| | | **Total** | | | **1,370.00** | |
| XFer | **Transfer to File 24000-BKMAIN** | | | | | |
| | | 24000-BKMAIN Recording Shortage | Transfer | 02/18/2019 | 32.00 | **C** |
| | | **Total** | | | **32.00** | |
| XFer | **Transfer to File 24000-BKMAIN** | | | | | |
| | | 24000-BKMAIN Recording Shortage | Transfer | 02/18/2019 | 297.50 | **C** |
| | | **Total** | | | **297.50** | |
| XFer | **Transfer to File 18000-BKMAIN** | | | | | |
| | | 18000-BKMAIN Recording Shortage | Transfer | 02/18/2019 | 165.00 | **C** |
| | | **Total** | | | **165.00** | |
| XFer | **Transfer to File 19000-BKMAIN** | | | | | |
| | | 19000-BKMAIN Recording Shortage | Transfer | 02/18/2019 | 120.00 | **C** |
| | | **Total** | | | **120.00** | |
| XFer | **Transfer to File 19000-BKMAIN** | | | | | |
| | | 19000-BKMAIN Recording Shortage | Transfer | 02/18/2019 | 30.00 | **C** |
| | | **Total** | | | **30.00** | |
| XFer | **Transfer to File 14000-BKMAIN** | | | | | |
| | | 14000-BKMAIN Recording Shortage | Transfer | 02/18/2019 | 69.75 | **C** |
| | | **Total** | | | **69.75** | |
| XFer | **Transfer to File 14000-BKMAIN** | | | | | |
| | | 14000-BKMAIN Recording Shortage | Transfer | 02/19/2019 | 120.00 | **C** |
| | | **Total** | | | **120.00** | |
| ~~12070540~~ | ~~Autauga County Judge of Probate~~ | | **Void Date:** 02/21/2019 | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 1.00 | Void **V** |
| | | **Total** | | | **1.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| XFer | **Transfer to File 24000-BKMAIN** | | | | | |
| | | 24000-BKMAIN Recording Shortage | Transfer | 02/22/2019 | 191.00 | C |
| | | **Total** | | | **191.00** | |
| XFer | **Transfer to File 19000-BKMAIN** | | | | | |
| | | 19000-BKMAIN Recording Shortage | Transfer | 02/22/2019 | 205.70 | C |
| | | **Total** | | | **205.70** | |
| 12069424 | **J.T. SMALLWOOD, TAX COLLECTC** | | | | | |
| | | Delinquent Taxes - 3700 Racewat Pkwy | Check | 01/07/2019 | 374.33 | Stop S |
| | | **Total** | | | **374.33** | |
| 12069423 | **J.T. SMALLWOOD, TAX COLLECTOR** | | | | | |
| | | Delinquent Taxes - 7804 Ave S | Check | 01/07/2019 | 2,527.36 | Stop S |
| | | **Total** | | | **2,527.36** | |
| 12069450 | **J.T SMALLWOOD, TAX COLLECTOR** | | | | | |
| | | Delinquent Taxes - 828 Overton Rd | Check | 01/07/2019 | 1,721.58 | Stop S |
| | | **Total** | | | **1,721.58** | |
| 12069453 | **J. T. Smallwood, Tax Collector** | | | | | |
| | | Current Taxes - 4309 9th Ave | Check | 01/07/2019 | 829.40 | Stop S |
| | | **Total** | | | **829.40** | |
| 12069452 | **J. T. Smallwood, Tax Collector** | | | | | |
| | | Delinquent Taxes - 4309 9th Ave | Check | 01/07/2019 | 2,084.96 | Stop S |
| | | **Total** | | | **2,084.96** | |
| 12069455 | **J. T. Smallwood, Tax Collector** | | | | | |
| | | Delinquent Taxes - 7016 2nd Ave S | Check | 01/07/2019 | 1,772.51 | Stop S |
| | | **Total** | | | **1,772.51** | |
| 12069456 | **J. T. Smallwood, Tax Collector** | | | | | |
| | | Current Taxes - 7016 2nd Ave S | Check | 01/07/2019 | 702.77 | Stop S |
| | | **Total** | | | **702.77** | |
| 12069460 | **J. T. Smallwood, Tax Collector** | | | | | |
| | | Delinquent Taxes - 5409 Court H | Check | 01/07/2019 | 2,078.74 | Stop S |
| | | **Total** | | | **2,078.74** | |
| 12069464 | **J.T SMALLWOOD, TAX COLLECTOR** | | | | | |
| | | Delinquent Tax - 1312 Princeton Ave SW | Check | 01/07/2019 | 1,344.35 | Stop S |
| | | **Total** | | | **1,344.35** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| Wire | BCHH CERTIFIED CHECK | | | | |
| | | Delinquent Tax - 1312 Princeton Ave SW | Wire | 02/25/2019 | 1,367.63 C |
| | | **Total** | | | **1,367.63** |
| 12073308 | Jones LLC | | | | |
| | | 1312 Princeton Ave SW | Check | 02/25/2019 | 3,350.00 C |
| | | **Total** | | | **3,350.00** |
| Wire | BCHH CERTIFIED CHECK | | | | |
| | | Current Taxes - 4309 9th Ave | Wire | 02/25/2019 | C |
| | | Delinquent Taxes - 4309 9th Ave | Wire | 02/25/2019 | 2,122.99 C |
| | | **Total** | | | **2,122.99** |
| Wire | BCHH CERTIFIED CHECK | | | | |
| | | Delinquent Taxes - 3700 Racewat Pkwy | Wire | 02/25/2019 | 2,571.42 C |
| | | **Total** | | | **2,571.42** |
| Wire | BCHH CERTIFIED CHECK | | | | |
| | | Current Taxes - 7016 2nd Ave S | Wire | 02/25/2019 | C |
| | | Delinquent Taxes - 7016 2nd Ave S | Wire | 02/25/2019 | 2,521.33 C |
| | | **Total** | | | **2,521.33** |
| Wire | BCHH CERTIFIED CHECK | | | | |
| | | Delinquent Taxes - 7804 Ave S | Wire | 02/25/2019 | 380.46 C |
| | | **Total** | | | **380.46** |
| Wire | BCHH CERTIFIED CHECK | | | | |
| | | Delinquent Taxes - 5409 Court H | Wire | 02/25/2019 | 2,114.50 C |
| | | **Total** | | | **2,114.50** |
| Wire | BCHH CERTIFIED CHECK | | | | |
| | | Delinquent Taxes - 828 Overton Rd | Wire | 02/25/2019 | 1,751.24 C |
| | | **Total** | | | **1,751.24** |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---:|---|
| XFer | Transfer to File 11000-BKMAIN | | | | | |
| | | Additonal Taxes For 111 Poston Rd | Transfer | 02/25/2019 | 13.04 | C |
| | | Additonal Taxes For 900 Webster St | Transfer | 02/25/2019 | 128.21 | C |
| | | Additinal Taxes For 3124 Elam St | Transfer | 02/25/2019 | 462.00 | C |
| | | Additonal Taxes For 2005 Abigail St | Transfer | 02/25/2019 | 2,047.67 | C |
| | | **Total** | | | **2,650.92** | |
| XFer | Transfer to File 15000-BKMAIN | | | | | |
| | | 2810 E 34th St | Transfer | 02/25/2019 | 73.11 | C |
| | | 455 W Hendricks St | Transfer | 02/25/2019 | 425.68 | C |
| | | **Total** | | | **498.79** | |
| Wire | Transfer To 20000-BKMAIN | | | | | |
| | | Additional Taxes | Wire | 02/25/2019 | 789.65 | C |
| | | **Total** | | | **789.65** | |
| XFer | Transfer to File 21000-BKMAIN | | | | | |
| | | Additional Funds 237 Seaweed Dr | Transfer | 02/25/2019 | 311.60 | C |
| | | Additoanl Funds 913 Winn St | Transfer | 02/25/2019 | 460.62 | C |
| | | Additoanl Funds 2813 Marydale De | Transfer | 02/25/2019 | 858.56 | C |
| | | Additional Funds 174 Raod of Remembrance | Transfer | 02/25/2019 | 881.33 | C |
| | | Additional Funds 390 Sweet Gum Bottom Rd | Transfer | 02/25/2019 | 1,185.05 | C |
| | | **Total** | | | **3,697.16** | |
| XFer | Transfer to File 25000-BKMAIN | | | | | |
| | | Additional Funds For 410 Knox Ave | Transfer | 02/25/2019 | 133.41 | C |
| | | **Total** | | | **133.41** | |
| Wire | Transfer To 26000-BKMAIN | | | | | |
| | | Addiitional Funds 935 Bankenship Rd | Wire | 02/25/2019 | 117.10 | C |
| | | Additional Funds 255 Howeland Cir | Wire | 02/25/2019 | 227.15 | C |
| | | **Total** | | | **344.25** | |
| XFer | Transfer to File 27000-BKMAIN | | | | | |
| | | 1116 13TH sT | Transfer | 02/25/2019 | 2,992.01 | C |
| | | **Total** | | | **2,992.01** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| XFer | **Transfer to File 28000-BKMAIN** | | | | | |
| | | Additonal Funds 136 James St | Transfer | 02/25/2019 | 232.62 | C |
| | | **Total** | | | **232.62** | |
| XFer | **Transfer to File 29000-BKMAIN** | | | | | |
| | | Additional Funds 923 Cedar St | Transfer | 02/25/2019 | 45.87 | C |
| | | **Total** | | | **45.87** | |
| 12069427 | **CLAY COUNTY REVENUE COMMISSION** | | | | | |
| | | Current Taxes - 295 3rd St | Check | 01/07/2019 | 725.70 | Stop S |
| | | **Total** | | | **725.70** | |
| 12069426 | **CLAY COUNTY REVENUE COMMISSION** | | | | | |
| | | Delinquent Taxes - 295 3rd St | Check | 01/07/2019 | 1,979.58 | Stop S |
| | | **Total** | | | **1,979.58** | |
| 12073540 | **Clay County Revenue Commissioner** | | | | | |
| | | Delinquent Taxes - 295 3rd St | Check | 02/27/2019 | 2,796.53 | C |
| | | **Total** | | | **2,796.53** | |
| ~~12070596~~ | ~~Montgomery County Judge of Probate~~ | **Void Date:** 03/07/2019 | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 0.50 | Void V |
| | | **Total** | | | **0.50** | |
| ~~12070607~~ | ~~Montgomery County Judge of Probate~~ | **Void Date:** 03/07/2019 | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 26.00 | Void V |
| | | **Total** | | | **26.00** | |
| ~~12070608~~ | ~~Montgomery County Judge of Probate~~ | **Void Date:** 03/07/2019 | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 0.50 | Void V |
| | | **Total** | | | **0.50** | |
| Wire | **Transfer to 26000-BKMAIN** | | | | | |
| | | 225 howeland cir | Wire | 03/11/2019 | 144.88 | C |
| | | **Total** | | | **144.88** | |
| XFer | **Transfer to File 12000-BKMAIN** | | | | | |
| | | 358 7TH AVE | Transfer | 03/11/2019 | 504.04 | C |
| | | **Total** | | | **504.04** | |
| XFer | **Transfer to File 14000-BKMAIN** | | | | | |
| | | 1511 7TH ST TAXES | Transfer | 03/11/2019 | 748.85 | C |
| | | **Total** | | | **748.85** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
| XFer | **Transfer to File 16000-BKMAIN** | | | | | |
| | | 1168 harless creek | Transfer | 03/11/2019 | 1,733.24 | C |
| | | **Total** | | | **1,733.24** | |
| XFer | **Transfer to File 16000-BKMAIN** | | | | | |
| | | 323 N 20TH ST | Transfer | 03/11/2019 | 108.17 | C |
| | | **Total** | | | **108.17** | |
| XFer | **Transfer to File 18000-BKMAIN** | | | | | |
| | | 113 Franklin St | Transfer | 03/11/2019 | 3,375.45 | C |
| | | **Total** | | | **3,375.45** | |
| XFer | **Transfer to File 19000-BKMAIN** | | | | | |
| | | TAXES 10585 N LAKE ROAD | Transfer | 03/12/2019 | 2,165.04 | C |
| | | **Total** | | | **2,165.04** | |
| Wire | **Transferr to 20000-BKMAIN** | | | | | |
| | | tAXES 8846 BOBB AVE | Wire | 03/12/2019 | 35.95 | C |
| | | TAXES 2019 MONTGALL AVE | Wire | 03/12/2019 | 51.35 | C |
| | | TAXES 3411 E 36TH SR | Wire | 03/12/2019 | 57.02 | C |
| | | TAXES 534 S HARDY AVE | Wire | 03/12/2019 | 131.25 | C |
| | | TAXES 2925 LYNDHURST AVE | Wire | 03/12/2019 | 148.88 | C |
| | | TAXES 1736 CRYSTAL CT | Wire | 03/12/2019 | 210.80 | C |
| | | **Total** | | | **635.25** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|----------|-------|-------------|---------------|------------|--------|---|
| Wire | | TRANSFER TO 23000-BKMAIN | | | | |
| | | TAXES 1260 59THS ST | Wire | 03/12/2019 | 36.91 | C |
| | | TAXES 1317 WELLESLEY AVE | Wire | 03/12/2019 | 48.78 | C |
| | | TAXES 11405 MELBA AVE | Wire | 03/12/2019 | 56.74 | C |
| | | TAXES 3471 WATSON MARSHALL RD | Wire | 03/12/2019 | 58.61 | C |
| | | TAXES 728 WHITMORE AVE | Wire | 03/12/2019 | 74.34 | C |
| | | TAXES 62 S GARFILED | Wire | 03/12/2019 | 100.02 | C |
| | | taxes 3378 e 132nd | Wire | 03/12/2019 | 112.89 | C |
| | | 3608 risher rod | Wire | 03/12/2019 | 173.62 | C |
| | | TAXES 924 E 129TG | Wire | 03/12/2019 | 186.94 | C |
| | | taxes 2160 sw 11th st | Wire | 03/12/2019 | 381.05 | C |
| | | TAXES 1111 W RIVERVIEW AVE | Wire | 03/12/2019 | 409.94 | C |
| | | taxes 1404 andrus st | Wire | 03/12/2019 | 465.12 | C |
| | | taxes 1729 rosedale | Wire | 03/12/2019 | 475.76 | C |
| | | TAXES 1319 E 91ST | Wire | 03/12/2019 | 554.98 | C |
| | | taxes 3332 e 128th st | Wire | 03/12/2019 | 625.19 | C |
| | | taxes 75 woodrow st | Wire | 03/12/2019 | 773.08 | C |
| | | taxes 250 helen ave | Wire | 03/12/2019 | 789.36 | C |
| | | taxes 221 curry pl | Wire | 03/12/2019 | 803.16 | C |
| | | **Total** | | | **6,126.49** | |
| XFer | **Transfer to File 14000-BKMAIN** | | | | | |
| | | DUPLICATE TAX BILLS | Transfer | 03/12/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |
| ~~12070555~~ | ~~Jefferson County Judge of Probate~~ | | Void Date: 03/13/2019 | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 37.00 | Void V |
| | | **Total** | | | **37.00** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|----------|-------|-------------|---------------|-----------|--------|---|---|
| ~~12070556~~ | Jefferson County Judge of Probate | | Void Date: 03/13/2019 | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 37.00 | Void | V |
| | | **Total** | | | **37.00** | | |
| ~~12070557~~ | Jefferson County Judge of Probate | | Void Date: 03/13/2019 | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 37.00 | Void | V |
| | | **Total** | | | **37.00** | | |
| ~~12070558~~ | Jefferson County Judge of Probate | | Void Date: 03/13/2019 | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 37.00 | Void | V |
| | | **Total** | | | **37.00** | | |
| ~~12070559~~ | Jefferson County Judge of Probate | | Void Date: 03/13/2019 | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 37.00 | Void | V |
| | | **Total** | | | **37.00** | | |
| ~~12070560~~ | Jefferson County Judge of Probate | | Void Date: 03/13/2019 | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 37.00 | Void | V |
| | | **Total** | | | **37.00** | | |
| ~~12070561~~ | Jefferson County Judge of Probate | | Void Date: 03/13/2019 | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 37.00 | Void | V |
| | | **Total** | | | **37.00** | | |
| ~~12070562~~ | Jefferson County Judge of Probate | | Void Date: 03/13/2019 | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 0.50 | Void | V |
| | | **Total** | | | **0.50** | | |
| ~~12070563~~ | Jefferson County Judge of Probate | | Void Date: 03/13/2019 | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 0.50 | Void | V |
| | | **Total** | | | **0.50** | | |
| ~~12070564~~ | Jefferson County Judge of Probate | | Void Date: 03/13/2019 | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 0.50 | Void | V |
| | | **Total** | | | **0.50** | | |
| ~~12070565~~ | Jefferson County Judge of Probate | | Void Date: 03/13/2019 | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 0.50 | Void | V |
| | | **Total** | | | **0.50** | | |
| ~~12070566~~ | Jefferson County Judge of Probate | | Void Date: 03/13/2019 | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 0.50 | Void | V |
| | | **Total** | | | **0.50** | | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | | |
|---|---|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| ~~12070567~~ | ~~Jefferson County Judge of Probate~~ | | **Void Date:** 03/13/2019 | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 0.50 | Void | V |
| | | **Total** | | | **0.50** | | |
| ~~12070568~~ | ~~Jefferson County Judge of Probate~~ | | **Void Date:** 03/13/2019 | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 0.50 | Void | V |
| | | **Total** | | | **0.50** | | |
| ~~12070569~~ | ~~Jefferson County Judge of Probate~~ | | **Void Date:** 03/13/2019 | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 70.00 | Void | V |
| | | **Total** | | | **70.00** | | |
| ~~12070570~~ | ~~Jefferson County Judge of Probate~~ | | **Void Date:** 03/13/2019 | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 1.00 | Void | V |
| | | **Total** | | | **1.00** | | |
| ~~12070571~~ | ~~Jefferson County Judge of Probate~~ | | **Void Date:** 03/13/2019 | | | | |
| | 1201 | Recording Fees | Check | 01/21/2019 | 133.00 | Void | V |
| | | **Total** | | | **133.00** | | |
| ~~12070572~~ | ~~Jefferson County Judge of Probate~~ | | **Void Date:** 03/13/2019 | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 96.50 | Void | V |
| | | **Total** | | | **96.50** | | |
| 12075048 | **Russell County Judge of Probate** | | | | | | |
| | | Recording Shortage | Check | 03/13/2019 | 2.00 | | C |
| | | **Total** | | | **2.00** | | |
| 12075067 | **Jefferson County Judge of Probate** | | | | | | |
| | 1201 | Recording Fees | Check | 03/13/2019 | 489.50 | | C |
| | | **Total** | | | **489.50** | | |
| ~~12069409~~ | ~~RUSSELL COUNTY REVENUE COMMISSION~~ | | **Void Date:** 03/14/2019 | | | | |
| | | Delinquent Taxes - 1603 14th Ave | Check | 01/07/2019 | 3,329.78 | Void | V |
| | | **Total** | | | **3,329.78** | | |
| 12075078 | **RUSSELL COUNTY REVENUE COMMISSION** | | | | | | |
| | | Delinquent Taxes - 1603 14th Ave | Check | 03/14/2019 | 3,419.25 | | C |
| | | **Total** | | | **3,419.25** | | |
| XFer | **Transfer to File 28000-BKMAIN** | | | | | | |
| | | 28000-BKMAIN Recording Shortage | Transfer | 03/14/2019 | 64.00 | | C |
| | | **Total** | | | **64.00** | | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| XFer | **Transfer to File 19000-BKMAIN** | | | | | |
| | | 19000-BKMAIN Recording Shortage | Transfer | 03/14/2019 | 90.00 | C |
| | | **Total** | | | **90.00** | |
| XFer | **Transfer to File 19000-BKMAIN** | | | | | |
| | | 19000-BKMAIN Recording Shortage | Transfer | 03/14/2019 | 10.00 | C |
| | | **Total** | | | **10.00** | |
| XFer | **Transfer to File 19000-BKMAIN** | | | | | |
| | | 19000-BKMAIN Recording Shortage | Transfer | 03/14/2019 | 100.00 | C |
| | | **Total** | | | **100.00** | |
| 12075206 | **Chambers County Judge of Probate** | | | | | |
| | | Recordinbg Shortage | Check | 03/15/2019 | 1.50 | C |
| | | **Total** | | | **1.50** | |
| XFer | **Transfer to File 18000-BKMAIN** | | | | | |
| | | Taxes 113 Franklin St | Transfer | 03/18/2019 | 2,699.67 | C |
| | | Taxes 536 Elk Rd | Transfer | 03/18/2019 | 3,995.99 | C |
| | | **Total** | | | **6,695.66** | |
| XFer | **Transfer to File 15000-BKMAIN** | | | | | |
| | | 15000-BKMAIN Recording Shortage | Transfer | 03/19/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |
| XFer | **Transfer to File 18000-BKMAIN** | | | | | |
| | | 18000-BKMAIN Recording Shortage | Transfer | 03/19/2019 | 530.65 | C |
| | | **Total** | | | **530.65** | |
| ~~12069439~~ | ~~Shelby County Property Tax Commissioner~~ | Void Date:  03/21/2019 | | | | |
| | | Current Taxes -17415 Hwy 55 | Check | 01/07/2019 | 976.80 | Void V |
| | | **Total** | | | **976.80** | |
| ~~12069440~~ | ~~Shelby County Property Tax Commissioner~~ | Void Date:  03/21/2019 | | | | |
| | | Delinquent Taxes - 17415 Hwy 55 | Check | 01/07/2019 | 2,456.90 | Void V |
| | | **Total** | | | **2,456.90** | |
| Wire | **BCHH CERTIFIED CHECK** | | | | | |
| | | Delinquent Taxes - 17415 Hwy 55 | Wire | 03/21/2019 | 3,548.43 | C |
| | | **Total** | | | **3,548.43** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | | |
| 12069414 | **MOBILE COUNTY REVENUE COMMISSION** | | | | | | |
| | | Delinquent Taxes - 1709 Maglee Ave | Check | 01/07/2019 | 1,861.84 | Stop | S |
| | | **Total** | | | **1,861.84** | | |
| 12069430 | **AUTAUGA COUNTY REVENUE COMMISSION** | | | | | | |
| | | Delinquent Taxes - 2443 County Road 37 | Check | 01/07/2019 | 2,523.22 | Stop | S |
| | | **Total** | | | **2,523.22** | | |
| 12069448 | **Mobile Co Revenue Commissioner** | | | | | | |
| | | Delinquent Taxes - 3257 Dogwood Rd | Check | 01/07/2019 | 1,154.66 | Stop | S |
| | | **Total** | | | **1,154.66** | | |
| 12070590 | Russell County Judge of Probate | | Void Date:  03/22/2019 | | | | |
| | 1203 | State tax/stamps | Check | 01/21/2019 | 249.00 | Void | V |
| | | **Total** | | | **249.00** | | |
| 12075591 | **Jefferson County Judge of Probate** | | | | | | |
| | | Recording Shortage | Check | 03/22/2019 | 85.00 | | C |
| | | **Total** | | | **85.00** | | |
| Wire | **Transfer To 20000-BKMAIN** | | | | | | |
| | | 1016 CENTRAL ST ADDITIONAL FUNDS | Wire | 03/22/2019 | 124.69 | | C |
| | | **Total** | | | **124.69** | | |
| XFer | **Transfer to File 17000-BKMAIN** | | | | | | |
| | | | Transfer | 03/22/2019 | 0.50 | | C |
| | | **Total** | | | **0.50** | | |
| 12075683 | **Mobile County Revenue Commissioner** | | | | | | |
| | | Delinquent Taxes - 3257 Dogwood Rd | Check | 03/25/2019 | 1,172.14 | | C |
| | | **Total** | | | **1,172.14** | | |
| 12075684 | **Mobile County Revenue Commissioner** | | | | | | |
| | | Delinquent Taxes - 1709 Maglee Ave | Check | 03/25/2019 | 1,906.02 | | C |
| | | **Total** | | | **1,906.02** | | |
| 12075685 | **TL INVESTMENTS** | | | | | | |
| | | Delinquent Taxes - 2443 County Road 37 | Check | 03/25/2019 | 13,048.39 | | C |
| | | **Total** | | | **13,048.39** | | |

Complete Closing Enterprise

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| XFer | **Transfer to File 19000-BKMAIN** | | | | | |
| | | 335 Norman | Transfer | 03/25/2019 | 18.01 | C |
| | | 2229 Emmons | Transfer | 03/25/2019 | 217.02 | C |
| | | **Total** | | | **235.03** | |
| XFer | **Transfer to File 17000-BKMAIN** | | | | | |
| | | 126 Billedeua | Transfer | 03/25/2019 | 92.14 | C |
| | | **Total** | | | **92.14** | |
| 12076009 | **Chambers County Revenue Commissioner** | | | | | |
| | | 907 N 13TH ST | Check | 03/27/2019 | 4,128.08 | C |
| | | **Total** | | | **4,128.08** | |
| Wire | **Transfer to 26000-BKMAIN** | | | | | |
| | | 255 HOWELAN CIR | Wire | 03/27/2019 | 49.20 | C |
| | | **Total** | | | **49.20** | |
| XFer | **Transfer to File 28000-BKMAIN** | | | | | |
| | | 449 CHURCH ST | Transfer | 03/27/2019 | 3,926.55 | C |
| | | **Total** | | | **3,926.55** | |
| XFer | **Transfer to File 19000-BKMAIN** | | | | | |
| | | 1047 N WOOD ST | Transfer | 03/27/2019 | 24.49 | C |
| | | 234 ALLEN AVE | Transfer | 03/27/2019 | 97.43 | C |
| | | 2924 7TH ST | Transfer | 03/27/2019 | 1,232.62 | C |
| | | **Total** | | | **1,354.54** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| **XFer** | **Transfer to File 19000-BKMAIN** | | | | | |
| | | 2049 STANFORD AVE | Transfer | 03/27/2019 | 549.44 | C |
| | | 2002 DAKOTA AVE | Transfer | 03/27/2019 | 636.38 | C |
| | | 1735 PROSPECT | Transfer | 03/27/2019 | 698.66 | C |
| | | 2001 MALLERY | Transfer | 03/27/2019 | 817.89 | C |
| | | 1021 HAVEN ST | Transfer | 03/27/2019 | 907.97 | C |
| | | 2618 WOLCOTT | Transfer | 03/27/2019 | 1,135.45 | C |
| | | 1946 HOSLER | Transfer | 03/27/2019 | 1,145.78 | C |
| | | 475 SOUTH STREET | Transfer | 03/27/2019 | 1,553.51 | C |
| | | **Total** | | | **7,445.08** | |
| **XFer** | **Transfer to File 19000-BKMAIN** | | | | | |
| | | 598 BROADWAY AVE | Transfer | 03/27/2019 | 354.52 | C |
| | | **Total** | | | **354.52** | |
| **XFer** | **Transfer to File 19000-BKMAIN** | | | | | |
| | | 611 W SNT ST | Transfer | 03/27/2019 | 354.23 | C |
| | | **Total** | | | **354.23** | |
| **XFer** | **Transfer to File 19000-BKMAIN** | | | | | |
| | | 3350 DIXIE CT | Transfer | 03/27/2019 | 220.00 | C |
| | | **Total** | | | **220.00** | |
| **XFer** | **Transfer to File 21000-BKMAIN** | | | | | |
| | | 54 TREST RED | Transfer | 03/27/2019 | 2,959.74 | C |
| | | **Total** | | | **2,959.74** | |
| **XFer** | **Transfer to File 21000-BKMAIN** | | | | | |
| | | 2522 jefferson ave | Transfer | 03/27/2019 | 582.49 | C |
| | | **Total** | | | **582.49** | |
| **Wire** | **Transfer to 23000-BKMIAN** | | | | | |
| | | 3128 FIRLEY AVE | Wire | 03/27/2019 | 1,582.09 | C |
| | | **Total** | | | **1,582.09** | |
| **XFer** | **Transfer to File 19000-BKMAIN** | | | | | |
| | | 13744 FENELON | Transfer | 03/28/2019 | 893.03 | C |
| | | **Total** | | | **893.03** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| XFer | **Transfer to File 15000-BKMAIN** | | | | | |
| | | 15000-BKMAIN Recording Shortage | Transfer | 04/01/2019 | 5.00 | C |
| | | **Total** | | | **5.00** | |
| XFer | **Transfer to File 15000-BKMAIN** | | | | | |
| | | 15000-BKMAIN Recording Shortage | Transfer | 04/03/2019 | 10.00 | C |
| | | **Total** | | | **10.00** | |
| Wire | **BCHH Inc** | | | | | |
| | | 18000-BKMAIN Recording Shortage | Wire | 04/22/2019 | 82.50 | C |
| | | **Total** | | | **82.50** | |
| XFer | **Transfer to File 19000-BKMAIN** | | | | | |
| | | 19000-BKMAIN Recording Shortage | Transfer | 05/09/2019 | 105.00 | C |
| | | **Total** | | | **105.00** | |
| Wire | **BCHH CERTIFIED CHECK** | | | | | |
| | | Taxes for 7016 2nd Avenue | Wire | 05/13/2019 | 2,591.32 | C |
| | | **Total** | | | **2,591.32** | |
| Wire | **BCHH CERTIFIED CHECK** | | | | | |
| | | Taxes for 828 Overton Avenue | Wire | 05/13/2019 | 1,828.87 | C |
| | | **Total** | | | **1,828.87** | |
| Wire | **BCHH CERTIFIED CHECK** | | | | | |
| | | Taxes for 4309 9th Avenue | Wire | 05/13/2019 | 943.99 | C |
| | | **Total** | | | **943.99** | |
| XFer | **Transfer to File 11000-BKMAIN** | | | | | |
| | | 11000-BKMAIN Delinquent Tax Shortage | Transfer | 05/14/2019 | 31.26 | C |
| | | **Total** | | | **31.26** | |
| 12081339 | **Oline Price - Lee County Commissioner** | | | | | |
| | | 136 Lee Road 02007 Lot 9 | Check | 05/15/2019 | 2,640.07 | |
| | | **Total** | | | **2,640.07** | |
| XFer | **Transfer to File 21000-BKMAIN** | | | | | |
| | | 21000-BKMAIN Delinquent Tax Shortage | Transfer | 05/15/2019 | 436.56 | C |
| | | **Total** | | | **436.56** | |
| XFer | **Transfer to File 17000-BKMAIN** | | | | | |
| | | 17000-BKMAIN Delinquent Tax Shortage | Transfer | 05/17/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| Wire | BCHH CERTIFIED CHECK | | | | | |
| | | Taxes for 5409 Court H | Wire | 05/20/2019 | 2,170.28 | C |
| | | **Total** | | | **2,170.28** | |
| Wire | BCHH CERTIFIED CHECK | | | | | |
| | | Redemption of 2443 County Road 37 | Wire | 05/20/2019 | 3,296.28 | C |
| | | **Total** | | | **3,296.28** | |
| XFer | Transfer to File 21000-BKMAIN | | | | | |
| | | 21000-BKMAIN Delinquent Tax Shortages | Transfer | 05/20/2019 | 4,365.44 | C |
| | | **Total** | | | **4,365.44** | |
| XFer | Transfer to File 21000-BKMAIN | | | | | |
| | | 21000-BKMAIN Delinquent Tax Shortages | Transfer | 05/20/2019 | 66.98 | C |
| | | **Total** | | | **66.98** | |
| XFer | Transfer to File 14000-BKMAIN | | | | | |
| | | 14000-BKMAIN Delinquent Tax Shortage | Transfer | 05/20/2019 | 2,803.18 | C |
| | | **Total** | | | **2,803.18** | |
| XFer | Transfer to File 21000-BKMAIN | | | | | |
| | | 21000-BKMAIN Delinquent Tax Shortage | Transfer | 06/03/2019 | 1,223.21 | C |
| | | **Total** | | | **1,223.21** | |
| XFer | Transfer to File 21000-BKMAIN | | | | | |
| | | 21000-BKMAIN Delinquent Tax Shortage | Transfer | 06/07/2019 | 1,058.73 | C |
| | | **Total** | | | **1,058.73** | |
| | | **Total Disbursements** | | | **1,078,035.58** | |

| | | |
|---|---|---|
| Scheduled Disbursements: | **1,078,035.58** | |
| Actual Disbursements: | **1,038,445.10** | |
| Pre-Disbursements Balance: | **0.00** | |
| Account Balance: | **39,590.48** | |

# Receipts and Disbursements Ledger
### Printed at 12:10 PM, Jun 11, 2019

Buyer/Borrower:
Seller:
Lender:
Closing Date:                                                    Open Date:  **12/03/2018**
File Number:  **11000-BKMAIN**
Property Address:
Closer:
Primary Bank:  **Citibank, N.A - Main Escrow**

**Citibank, N.A - Main Escrow**

| Receipts | | | | | | |
|---|---|---|---|---|---|---|
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** | |
| 11000-BKMAIN-1 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 4,000.00 | C |
| | | **Total** | | | **4,000.00** | |
| 11000-BKMAIN-2 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 36,417.52 | C |
| | | **Total** | | | **36,417.52** | |
| 11000-BKMAIN-3 | Fidelity National Title Insurance | | | | | |
| | | Part of Wire $42,606.05 | Wire | 02/01/2019 | 19,793.22 | C |
| | | **Total** | | | **19,793.22** | |
| 11000-BKMAIN-4 | Transfer to 11000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/25/2019 | 2,650.92 | C |
| | | **Total** | | | **2,650.92** | |
| 11000-BKMAIN-5 | FNAS | | | | | |
| | | INCOMING CHECK - RECORDING OVERAGE | Check | 04/05/2019 | 1,914.92 | C |
| | | **Total** | | | **1,914.92** | |
| 11000-BKMAIN-6 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 05/14/2019 | 31.26 | C |
| | | **Total** | | | **31.26** | |
| | | **Total Receipts** | | | **64,807.84** | |

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|----------|-------|--------------|---------------|------------|--------|---|
| | | **TAX REFUND ON HOLD** | | | | |
| | | Taxes 111 Poston Rd | Check | Not Issued | 13.04 | |
| | | Current Taxes 2005 Abigail St | Check | Not Issued | 70.22 | |
| | | Taxes 900 Webster St | Check | Not Issued | 128.21 | |
| | | Current Taxes 2005 Abigail Street | Check | Not Issued | 210.59 | |
| | | Refund for 900 Webster Street | Check | Not Issued | 251.07 | |
| | | Refund for 3124 Elam Street | Check | Not Issued | 291.24 | |
| | | Refund for 2625 Claud Rd | Check | Not Issued | 378.17 | |
| | | Taxes 3124 Elam St | Check | Not Issued | 462.00 | |
| | | Refund for 1509 W 23RD ST | Check | Not Issued | 505.74 | |
| | | Refund for 55 Valley Heart | Check | Not Issued | 512.83 | |
| | | Refund for 2005 ABIGAI ST | Check | Not Issued | 899.19 | |
| | | Current Taxes 2005 Abigail Street | Check | Not Issued | 1,766.86 | |
| | | **Total** | | | **5,489.16** | |
| | | **Recording Overage - Hold Pending Recordi** | | | | |
| | | Recording Overage | Check | Not Issued | 342.22 | |
| | | **Total** | | | **342.22** | |
| 12069313 | BCHH Inc | | | | | |
| | | Closing Coordiantion | Check | 01/04/2019 | 3,150.00 | C |
| | | **Total** | | | **3,150.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| 12070113 | BCHH Inc | | | | |
| | | MLC to AOL | Check | 01/15/2019 | (855.00) | C |
| | | Grading | Check | 01/15/2019 | 225.00 | C |
| | | Wire Fee | Check | 01/15/2019 | 315.00 | C |
| | | HOA Request Fee | Check | 01/15/2019 | 585.00 | C |
| | | Curative Services | Check | 01/15/2019 | 675.00 | C |
| | | Sale Deed Prep | Check | 01/15/2019 | 810.00 | C |
| | | MLC | Check | 01/15/2019 | 1,080.00 | C |
| | | Cancellation Fees | Check | 01/15/2019 | 1,091.88 | C |
| | | Corrective Deed Prep | Check | 01/15/2019 | 2,430.00 | C |
| | | **Total** | | | **6,356.88** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| Wire | FNAS | | | | | |
| | | Owners Premium | Wire | 01/15/2019 | 112.42 | **C** |
| | | Delinquent Taxes - 4011 W 11th AVe | Wire | 01/15/2019 | 296.65 | **C** |
| | | Tax Certs | Wire | 01/15/2019 | 405.00 | **C** |
| | | Title Updates | Wire | 01/15/2019 | 450.00 | **C** |
| | | Delinquent Taxes - 111 Poston Rd | Wire | 01/15/2019 | 971.69 | **C** |
| | | Delinquent Taxes - 900 WEBSTER ST | Wire | 01/15/2019 | 1,488.18 | **C** |
| | | Delinquent Taxes - 557 Sunshine St | Wire | 01/15/2019 | 1,732.05 | **C** |
| | | Delinquent Taxes -3124 Elam St | Wire | 01/15/2019 | 1,748.69 | **C** |
| | | Delinquent Taxes - 2625 Claud Rd | Wire | 01/15/2019 | 2,230.31 | **C** |
| | | Third Party Fee | Wire | 01/15/2019 | 2,475.00 | **C** |
| | | Sale Deed Recording | Wire | 01/15/2019 | 2,880.00 | **C** |
| | | DELINQUENT TAXES - 1509 W 23RD AVE | Wire | 01/15/2019 | 2,957.34 | **C** |
| | | Delinquent Taxes - 55 VALLEY HEART DR | Wire | 01/15/2019 | 3,030.76 | **C** |
| | | Title Search | Wire | 01/15/2019 | 3,940.00 | **C** |
| | | Delinquent Taxes -2005 ABigail St | Wire | 01/15/2019 | 5,337.55 | **C** |
| | | **Total** | | | **30,055.64** | |
| 12070112 | **Association Online** | | | | | |
| | | HOA Invoice | Check | 01/15/2019 | 315.00 | **C** |
| | | MLC Invoice | Check | 01/15/2019 | 540.00 | **C** |
| | | **Total** | | | **855.00** | |
| 12071909 | **Jefferson County Tax Collecter** | | | | | |
| | | Delinquent Taxes - 4011 W 11th Ave | Check | 02/04/2019 | 296.65 | **C** |
| | | **Total** | | | **296.65** | |
| 12071910 | **Scott Co Tax Collector** | | | | | |
| | | Delinquent Taxes- 557 Sunshine St | Check | 02/04/2019 | 1,732.05 | **C** |
| | | **Total** | | | **1,732.05** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| XFer | **Transfer to File 19000-BKMAIN** | | | | | | |
| | | Transfer for recording shortage | Transfer | 04/11/2019 | 8.60 | | C |
| | | **Total** | | | **8.60** | | |
| XFer | **Transfer to File 19000-BKMAIN** | | | | | | |
| | | Additional recording Fees | Transfer | 04/11/2019 | 30.00 | | C |
| | | **Total** | | | **30.00** | | |
| XFer | **Transfer to File 18000-BKMAIN** | | | | | | |
| | | transfer for recording fees | Transfer | 04/11/2019 | 1,491.10 | | C |
| | | **Total** | | | **1,491.10** | | |
| XFer | **Transfer to File 18000-BKMAIN** | | | | | | |
| | | Recording Shortage | Transfer | 04/11/2019 | 43.00 | | C |
| | | **Total** | | | **43.00** | | |
| ~~12071906~~ | ~~Commissioner of State Lands Office~~ | Void Date: 05/14/2019 | | | | | |
| | | Delinquent Taxes - 1509 W 23RD ST | Check | 02/04/2019 | 2,957.34 | Void | V |
| | | **Total** | | | **2,957.34** | | |
| ~~12071908~~ | ~~Commissioner of State Lands Office~~ | Void Date: 05/14/2019 | | | | | |
| | | Delinquent Taxes - 55 Valley Heart | Check | 02/04/2019 | 3,030.76 | Void | V |
| | | **Total** | | | **3,030.76** | | |
| ~~12071911~~ | ~~Commissioner of State Lands Office~~ | Void Date: 05/14/2019 | | | | | |
| | | Delinquent Taxes- 2625 Claud Rd | Check | 02/04/2019 | 2,230.31 | Void | V |
| | | **Total** | | | **2,230.31** | | |
| ~~12071913~~ | ~~Commissioner of State Lands Office~~ | Void Date: 05/14/2019 | | | | | |
| | | Delinquent Taxes - 111 Poston Rd | Check | 02/04/2019 | 971.69 | Void | V |
| | | **Total** | | | **971.69** | | |
| ~~12073320~~ | ~~Commissioner of State Lands Office~~ | Void Date: 05/14/2019 | | | | | |
| | | Taxes 111 Poston Rd | Check | 02/25/2019 | 13.04 | Void | V |
| | | **Total** | | | **13.04** | | |
| Wire | **BCHH CERTIFIED CHECK** | | | | | | |
| | | Delinquent Taxes - 1509 W 23RD ST | Wire | 05/14/2019 | 2,451.60 | | C |
| | | **Total** | | | **2,451.60** | | |
| Wire | **BCHH CERTIFIED CHECK** | | | | | | |
| | | Delinquent Taxes - 55 Valley Heart | Wire | 05/14/2019 | 2,517.93 | | C |
| | | **Total** | | | **2,517.93** | | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| Wire | BCHH CERTIFIED CHECK | | | | | |
| | | Delinquent Taxes- 2625 Claud Rd | Wire | 05/14/2019 | 1,852.14 | C |
| | | **Total** | | | **1,852.14** | |
| Wire | BCHH CERTIFIED CHECK | | | | | |
| | | Delinquent Taxes - 111 Poston Rd | Wire | 05/14/2019 | 1,002.95 | C |
| | | **Total** | | | **1,002.95** | |
| ~~12071905~~ | ~~Commissioner of State Lands Office~~ | | **Void Date:** 05/17/2019 | | | |
| | | Delinquent Taxes  - 2005 ABIGAI ST | Check | 02/04/2019 | 5,337.55 | Void V |
| | | **Total** | | | **5,337.55** | |
| ~~12071907~~ | ~~Commissioner of State Lands Office~~ | | **Void Date:** 05/17/2019 | | | |
| | | Delinquent Taxes - 900 WEBSTER | Check | 02/04/2019 | 1,488.18 | Void V |
| | | **Total** | | | **1,488.18** | |
| ~~12071912~~ | ~~Commissioner of State Lands Office~~ | | **Void Date:** 05/17/2019 | | | |
| | | Delinquent Taxes - 3124 Elam St | Check | 02/04/2019 | 1,748.69 | Void V |
| | | **Total** | | | **1,748.69** | |
| ~~12073315~~ | ~~Pulaski County Treasurer~~ | | **Void Date:** 05/17/2019 | | | |
| | | Current Taxes 2005 Abigail St | Check | 02/25/2019 | 70.22 | Void V |
| | | **Total** | | | **70.22** | |
| ~~12073317~~ | ~~Pulaski County Treasurer~~ | | **Void Date:** 05/17/2019 | | | |
| | | Current Taxes 2005 Abigail Street | Check | 02/25/2019 | 1,766.86 | Void V |
| | | **Total** | | | **1,766.86** | |
| ~~12073316~~ | ~~Pulaski County Treasurer~~ | | **Void Date:** 05/17/2019 | | | |
| | | Current Taxes 2005 Abigail Street | Check | 02/25/2019 | 210.59 | Void V |
| | | **Total** | | | **210.59** | |
| ~~12073319~~ | ~~Pulaski County Treasurer~~ | | **Void Date:** 05/17/2019 | | | |
| | | Taxes 3124 Elam St | Check | 02/25/2019 | 462.00 | Void V |
| | | **Total** | | | **462.00** | |
| 12081663 | Commissioner of State Lands Office | | | | | |
| | | Delinquent Taxes - 900 WEBSTER | Check | 05/17/2019 | 1,237.11 | |
| | | **Total** | | | **1,237.11** | |
| 12081664 | Commissioner of State Lands Office | | | | | |
| | | Delinquent Taxes - 3124 Elam St | Check | 05/17/2019 | 1,457.45 | |
| | | **Total** | | | **1,457.45** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|----------|-------|--------------|---------------|------------|--------|---|---|
| 12081665 | Commissioner of State Lands Office | | | | | | |
| | | Delinquent Taxes  - 2005 ABIGAI ST | Check | 05/17/2019 | 240.22 | | |
| | | **Total** | | | **240.22** | | |
| 12081666 | Commissioner of State Lands Office | | | | | | |
| | | Delinquent Taxes  - 2005 ABIGAI ST | Check | 05/17/2019 | 3,559.81 | | |
| | | **Total** | | | **3,559.81** | | |
| 12081667 | Commissioner of State Lands Office | | | | | | |
| | | Delinquent Taxes  - 2005 ABIGAI ST | Check | 05/17/2019 | 638.33 | | |
| | | **Total** | | | **638.33** | | |
| ~~12073318~~ | ~~Mississippi County Tax Collector~~ | | **Void Date:**  06/08/2019 | | | | |
| | | Taxes 900 Webster St | Check | 02/25/2019 | 128.21 | Void | V |
| | | **Total** | | | **128.21** | | |
| | | **Total Disbursements** | | | **64,807.84** | | |
| | | **Scheduled Disbursements:** | | | **64,807.84** | | |
| | | **Actual Disbursements:** | | | **58,976.46** | | |
| | | **Pre-Disbursements Balance:** | | | **0.00** | | |
| | | **Account Balance:** | | | **5,831.38** | | |

# Receipts and Disbursements Ledger

### Printed at 12:10 PM, Jun 11, 2019

Buyer/Borrower:
Seller:
Lender:
Closing Date:
File Number: **12000-BKMAIN**
Property Address:
Closer:
Primary Bank: **Citibank, N.A - Main Escrow**

Open Date: **12/03/2018**

**Citibank, N.A - Main Escrow**

| Receipts | | | | | | |
|---|---|---|---|---|---|---|
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** | |
| 12000-BKMAIN-1 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 10,000.00 | C |
| | | **Total** | | | **10,000.00** | |
| 12000-BKMAIN-2 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 11,544.07 | C |
| | | **Total** | | | **11,544.07** | |
| 12000-BKMAIN-3 | BCHH Inc | | | | | |
| | | Transfer from File 16000-BKMAIN | Transfer | 02/08/2019 | 2.00 | C |
| | | **Total** | | | **2.00** | |
| 12000-BKMAIN-4 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/13/2019 | 32.00 | C |
| | | **Total** | | | **32.00** | |
| 12000-BKMAIN-5 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/13/2019 | 2.00 | C |
| | | **Total** | | | **2.00** | |
| 12000-BKMAIN-6 | Transfer To 12000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/11/2019 | 504.04 | C |
| | | **Total** | | | **504.04** | |
| | | **Total Receipts** | | | **22,084.11** | |

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| | **Other Allowable Claims** | | | | |
| | | 2443 Elm Dr | Check | Not Issued | 868.00 |
| | | **Total** | | | **868.00** |



**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| | **BCHH - Fidelity** | | | | |
| | | Underwriter Remittance | Check | Not Issued | 56.95 | |
| | | **Total** | | | **56.95** | |
| 12069314 | **BCHH Inc** | | | | | |
| | | Tax Certs | Check | 01/04/2019 | 111.00 | C |
| | | Grading | Check | 01/04/2019 | 125.00 | C |
| | | Wire Fee | Check | 01/04/2019 | 175.00 | C |
| | | Title Updates | Check | 01/04/2019 | 250.00 | C |
| | | Owner's Title Premium | Check | 01/04/2019 | 284.75 | C |
| | | HOA Request Fee | Check | 01/04/2019 | 325.00 | C |
| | | Curative Services | Check | 01/04/2019 | 375.00 | C |
| | | Sale Deed Prep | Check | 01/04/2019 | 450.00 | C |
| | | MLC | Check | 01/04/2019 | 600.00 | C |
| | | Title Search | Check | 01/04/2019 | 1,250.00 | C |
| | | Corrective Deed Prep | Check | 01/04/2019 | 1,350.00 | C |
| | | Closing Coordiantion Fee | Check | 01/04/2019 | 1,750.00 | C |
| | | **Total** | | | **7,045.75** | |
| 12069315 | **BCHH Inc** | | | | | |
| | | MLC to AOL | Check | 01/04/2019 | (300.00) | C |
| | | Underwriter Split | Check | 01/04/2019 | (56.95) | C |
| | | Cancellation Fees | Check | 01/04/2019 | 606.60 | C |
| | | Attorney Opinion Letter | Check | 01/04/2019 | 1,000.00 | C |
| | | **Total** | | | **1,249.65** | |
| 12069472 | **PEACH COUNTY TAX COMMISSIONER** | | | | | |
| | | Delinquent Taxes - 255 Friendship Cir | Check | 01/07/2019 | 2,852.61 | C |
| | | **Total** | | | **2,852.61** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12069471 | TERRELL COUNTY TAX CLERK | | | | | |
| | | Delinquent Taxes - 358 7th Ave NE | Check | 01/07/2019 | 2,017.31 | C |
| | | **Total** | | | **2,017.31** | |
| 12069475 | THOMAS COUNTY TAX COMMISSIONER | | | | | |
| | | Delinquent Taxes - 427 W Monroe St | Check | 01/07/2019 | 553.77 | C |
| | | **Total** | | | **553.77** | |
| 12069470 | LIBERTY COUNTY TAX COMMISSIONER | | | | | |
| | | Delinquent Taxes - 485 Carlyene Dr | Check | 01/07/2019 | 1,986.71 | C |
| | | **Total** | | | **1,986.71** | |
| 12069473 | MUSCOGEE COUNTY TAX OFFICE | | | | | |
| | | Delinquent Taxes - 2443 Elm Dr | Check | 01/07/2019 | 3,268.32 | C |
| | | **Total** | | | **3,268.32** | |
| 12069474 | Association Online | | | | | |
| | | MLC Invoices | Check | 01/07/2019 | 300.00 | C |
| | | **Total** | | | **300.00** | |
| 12071039 | Liberty County Clerk of the Superior Cou | | | | | |
| | | Recording Fee | Check | 01/28/2019 | 16.00 | C |
| | | **Total** | | | **16.00** | |
| 12071040 | Liberty County Clerk of the Superior Cou | | | | | |
| | | Recording Fee | Check | 01/28/2019 | 64.00 | C |
| | | **Total** | | | **64.00** | |
| 12071041 | Liberty County Clerk of the Superior Cou | | | | | |
| | | Recording Tax | Check | 01/28/2019 | 13.00 | C |
| | | **Total** | | | **13.00** | |
| 12071042 | Thomas County Clerk of the Superior Cour | | | | | |
| | | Recording Fee | Check | 01/28/2019 | 16.00 | C |
| | | **Total** | | | **16.00** | |
| 12071043 | Thomas County Clerk of the Superior Cour | | | | | |
| | | Recording Fee | Check | 01/28/2019 | 64.00 | C |
| | | **Total** | | | **64.00** | |
| 12071044 | Thomas County Clerk of the Superior Cour | | | | | |
| | | Recording Tax | Check | 01/28/2019 | 6.60 | C |
| | | **Total** | | | **6.60** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12071936 | Muscogee County Clerk of the Superior Co | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 16.00 | C |
| | | **Total** | | | **16.00** | |
| 12071937 | Muscogee County Clerk of the Superior Co | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 64.00 | C |
| | | **Total** | | | **64.00** | |
| 12071938 | Muscogee County Clerk of the Superior Co | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 14.30 | C |
| | | **Total** | | | **14.30** | |
| 12071939 | Peach County Clerk of the Superior Court | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 16.00 | C |
| | | **Total** | | | **16.00** | |
| 12071940 | Peach County Clerk of the Superior Court | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 64.00 | C |
| | | **Total** | | | **64.00** | |
| 12071941 | Peach County Clerk of the Superior Court | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 14.50 | C |
| | | **Total** | | | **14.50** | |
| 12071942 | Terrell County Clerk of the Superior Cou | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 16.00 | C |
| | | **Total** | | | **16.00** | |
| 12071943 | Terrell County Clerk of the Superior Cou | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 64.00 | C |
| | | **Total** | | | **64.00** | |
| 12071944 | Terrell County Clerk of the Superior Cou | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 18.10 | C |
| | | **Total** | | | **18.10** | |
| XFer | Transfer to File 18000-BKMAIN | | | | | |
| | | 18000-BKMAIN Recording Shortage | Transfer | 02/06/2019 | 878.50 | C |
| | | **Total** | | | **878.50** | |
| 12072298 | Muscogee County Clerk of the Superior Co | | | | | |
| | | Recording Shortage | Check | 02/08/2019 | 2.00 | C |
| | | **Total** | | | **2.00** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12072533 | Liberty County Clerk of the Superior Cou | | | | | |
| | | Recording Shortage | Check | 02/13/2019 | 32.00 | C |
| | | **Total** | | | **32.00** | |
| 12072536 | Thomas County Clerk of the Superior Cour | | | | | |
| | | Recording Shortage | Check | 02/13/2019 | 2.00 | C |
| | | **Total** | | | **2.00** | |
| 12074779 | CITY OF DAWSON | | | | | |
| | | TAXES 358 7TH AVE NE | Check | 03/11/2019 | 504.04 | C |
| | | **Total** | | | **504.04** | |
| | | **Total Disbursements** | | | **22,084.11** | |

| | | |
|---|---|---|
| **Scheduled Disbursements:** | | **22,084.11** |
| **Actual Disbursements:** | | **21,159.16** |
| **Pre-Disbursements Balance:** | | **0.00** |
| **Account Balance:** | | **924.95** |

# Receipts and Disbursements Ledger
### Printed at 12:11 PM, Jun 11, 2019

Buyer/Borrower:
Seller:
Lender:
Closing Date:                                              Open Date:    **12/03/2018**
File Number:    **14000-BKMAIN**
Property Address:
Closer:
Primary Bank:    **Citibank, N.A - Main Escrow**

**Citibank, N.A - Main Escrow**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Receipts** | | | | | | |
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** | |
| 14000-BKMAIN-1 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 65,000.00 | C |
| | | **Total** | | | **65,000.00** | |
| 14000-BKMAIN-2 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 53,084.39 | C |
| | | **Total** | | | **53,084.39** | |
| 14000-BKMAIN-3 | BCHH | | | | | |
| | | Trasnfer from 23000-BKMAIN | Account Transfer | 02/18/2019 | 3,690.00 | C |
| | | **Total** | | | **3,690.00** | |
| 14000-BKMAIN-4 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/18/2019 | 69.75 | C |
| | | **Total** | | | **69.75** | |
| 14000-BKMAIN-5 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/19/2019 | 120.00 | C |
| | | **Total** | | | **120.00** | |
| 14000-BKMAIN-6 | Transfer too 14000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/11/2019 | 748.85 | C |
| | | **Total** | | | **748.85** | |
| 14000-BKMAIN-7 | Transfer To 14000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/12/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |
| 14000-BKMAIN-8 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 05/20/2019 | 2,803.18 | C |
| | | **Total** | | | **2,803.18** | |



**Citibank, N.A - Main Escrow**

| Receipts | | | | | |
|---|---|---|---|---|---|
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** |
| | | **Total Receipts** | | | **125,531.17** |

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| | Other Allowable Claims | | | | |
| | | 3919 W Grenshaw St | Check | Not Issued | 1,260.42 |
| | | **Total** | | | **1,260.42** |
| | BCHH - Fidelity | | | | |
| | | Underwriter Remittance | Check | Not Issued | 340.00 |
| | | **Total** | | | **340.00** |
| | TAX REFUND | | | | |
| | | Additonal Funds 1612 N 16th St (WV) | Check | Not Issued | (4,146.89) |
| | | Addditonal Funds 180 N Main St (WV) | Check | Not Issued | (3,438.52) |
| | | 305 MEREDOCIA ST | Check | Not Issued | (2,500.00) |
| | | Additonal Funds 1217 E 5th ST | Check | Not Issued | (2,032.58) |
| | | Taxes 1638 N 48th St | Check | Not Issued | 20.67 |
| | | 3005 Meredocia St | Check | Not Issued | 758.60 |
| | | 617 ABEND ST | Check | Not Issued | 1,113.21 |
| | | 3919 W GRENSHAW ST | Check | Not Issued | 1,699.55 |
| | | 305 MEREDO CIA | Check | Not Issued | 3,032.09 |
| | | 23 S 16TH ST | Check | Not Issued | 4,325.96 |
| | | 1217 EAST 5TH STR | Check | Not Issued | 4,984.87 |
| | | 1638 n 48th St | Check | Not Issued | 5,086.73 |
| | | 6948 S CARPENTER ST | Check | Not Issued | 5,383.65 |
| | | 5949 S UNION AVE | Check | Not Issued | 8,024.42 |
| | | **Total** | | | **22,311.76** |

Receipts and Disbursements
Ledger - Version 6.1.1

6/11/2019 12:11:20 PM

Complete Closing
Enterprise

Page 2

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12069317 | BCHH Inc | | | | | |
| | | MLC to AOL | Check | 01/04/2019 | (1,140.00) | C |
| | | HOA to AOL | Check | 01/04/2019 | (630.00) | C |
| | | Underwriter Split | Check | 01/04/2019 | (340.00) | C |
| | | Grading | Check | 01/04/2019 | 300.00 | C |
| | | Wire Fee | Check | 01/04/2019 | 420.00 | C |
| | | Tax Certs | Check | 01/04/2019 | 515.00 | C |
| | | Title Updates | Check | 01/04/2019 | 600.00 | C |
| | | HOA Request Fee | Check | 01/04/2019 | 780.00 | C |
| | | Curative Services | Check | 01/04/2019 | 900.00 | C |
| | | Sale Deed Prep | Check | 01/04/2019 | 1,080.00 | C |
| | | MLC | Check | 01/04/2019 | 1,440.00 | C |
| | | Cancellation Fees | Check | 01/04/2019 | 1,455.84 | C |
| | | Owner's Title Premium | Check | 01/04/2019 | 1,700.00 | C |
| | | Title Search | Check | 01/04/2019 | 3,000.00 | C |
| | | Corrective Deed Prep | Check | 01/04/2019 | 3,240.00 | C |
| | | Closing Coordiantion | Check | 01/04/2019 | 4,200.00 | C |
| | | **Total** | | | **17,520.84** | |
| 12069486 | **COOK COUNTY TREASURER** | | | | | |
| | | Current Taxes - 6948 A Carpenter St | Check | 01/07/2019 | 1,199.61 | C |
| | | **Total** | | | **1,199.61** | |
| 12069484 | **COOK COUNTY TREASURER** | | | | | |
| | | Current Taxes - 5949 S Union Ave | Check | 01/07/2019 | 1,791.14 | C |
| | | **Total** | | | **1,791.14** | |
| 12069485 | **COOK COUNTY TREASURER** | | | | | |
| | | Current Taxes -3919 W Grenshaw St | Check | 01/07/2019 | 374.26 | C |
| | | **Total** | | | **374.26** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|----------|-------|--------------|---------------|------------|--------|---|---|
| 12069480 | **Association Online** | | | | | | |
| | | HOA Invoice | Check | 01/07/2019 | 630.00 | | C |
| | | MLC | Check | 01/07/2019 | 1,140.00 | | C |
| | | **Total** | | | **1,770.00** | | |
| 12069494 | **WILLIAMSON COUNTY TREASURER** | | | | | | |
| | | Delinquent Taxes - 605 W 9th St | Check | 01/07/2019 | 3,176.39 | Stop | S |
| | | **Total** | | | **3,176.39** | | |
| Wire | **BCHH CERTIFIED CHECK** | | | | | | |
| | | Delinquent Taxes - 605 W 9th St | Wire | 01/08/2019 | 3,176.39 | | C |
| | | **Total** | | | **3,176.39** | | |
| 12071945 | **Cook County Recorder** | | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 56.00 | | |
| | | **Total** | | | **56.00** | | |
| 12071946 | **Cook County Recorder** | | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 1.50 | | |
| | | **Total** | | | **1.50** | | |
| 12071947 | **City of Chicago** | | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 10.50 | | |
| | | **Total** | | | **10.50** | | |
| 12071948 | **Cook County Recorder** | | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 56.00 | | |
| | | **Total** | | | **56.00** | | |
| 12071949 | **Cook County Recorder** | | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 1.50 | | |
| | | **Total** | | | **1.50** | | |
| 12071950 | **City of Chicago** | | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 10.50 | | |
| | | **Total** | | | **10.50** | | |
| 12071951 | **Cook County Recorder** | | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 56.00 | | |
| | | **Total** | | | **56.00** | | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| 12071952 | Cook County Recorder | | | | |
| | | Recording Tax | Check | 02/04/2019 | 1.50 |
| | | **Total** | | | **1.50** |
| 12071953 | City of Chicago | | | | |
| | | Recording Tax | Check | 02/04/2019 | 10.50 |
| | | **Total** | | | **10.50** |
| 12071954 | Cook County Recorder | | | | |
| | | Recording Fee | Check | 02/04/2019 | 56.00 |
| | | **Total** | | | **56.00** |
| 12071955 | Cook County Recorder | | | | |
| | | Recording Tax | Check | 02/04/2019 | 1.50 |
| | | **Total** | | | **1.50** |
| 12071956 | City of Chicago | | | | |
| | | Recording Tax | Check | 02/04/2019 | 10.50 |
| | | **Total** | | | **10.50** |
| 12071957 | Cook County Recorder | | | | |
| | | Recording Fee | Check | 02/04/2019 | 56.00 |
| | | **Total** | | | **56.00** |
| 12071958 | Cook County Recorder | | | | |
| | | Recording Tax | Check | 02/04/2019 | 1.50 |
| | | **Total** | | | **1.50** |
| 12071959 | City of Chicago | | | | |
| | | Recording Tax | Check | 02/04/2019 | 10.50 |
| | | **Total** | | | **10.50** |
| 12071960 | Cook County Recorder | | | | |
| | | Recording Fee | Check | 02/04/2019 | 108.00 |
| | | **Total** | | | **108.00** |
| 12071961 | Cook County Recorder | | | | |
| | | Recording Tax | Check | 02/04/2019 | 25.50 |
| | | **Total** | | | **25.50** |
| 12071962 | City of Chicago | | | | |
| | | Recording Tax | Check | 02/04/2019 | 178.50 |
| | | **Total** | | | **178.50** |

Complete Closing Enterprise

**Citibank, N.A - Main Escrow**

| | Disbursements | | | | |
|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12071963 | Douglas County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 66.00 | C |
| | | **Total** | | | **66.00** | |
| 12071964 | Douglas County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 66.00 | C |
| | | **Total** | | | **66.00** | |
| 12071965 | Douglas County Recorder | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 10.50 | |
| | | **Total** | | | **10.50** | |
| 12071966 | Ford County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 63.00 | C |
| | | **Total** | | | **63.00** | |
| 12071967 | Franklin County Clerk & Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 75.00 | C |
| | | **Total** | | | **75.00** | |
| 12071968 | Franklin County Clerk & Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 75.00 | C |
| | | **Total** | | | **75.00** | |
| 12071969 | Franklin County Clerk & Recorder | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 1.50 | C |
| | | **Total** | | | **1.50** | |
| 12071970 | Franklin County Clerk & Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 75.00 | C |
| | | **Total** | | | **75.00** | |
| 12071971 | Franklin County Clerk & Recorder | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 3.00 | |
| | | **Total** | | | **3.00** | |
| 12071972 | Madison County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 45.00 | C |
| | | **Total** | | | **45.00** | |
| 12071973 | Madison County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 45.00 | C |
| | | **Total** | | | **45.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12071975 | Madison County Recorder | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 15.75 | |
| | | **Total** | | | **15.75** | |
| 12071976 | Rock Island County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 65.00 | |
| | | **Total** | | | **65.00** | |
| 12071977 | Rock Island County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 65.00 | |
| | | **Total** | | | **65.00** | |
| 12071978 | Rock Island County Recorder | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 7.50 | |
| | | **Total** | | | **7.50** | |
| 12071979 | St. Clair County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 40.25 | C |
| | | **Total** | | | **40.25** | |
| 12071980 | St. Clair County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 40.25 | C |
| | | **Total** | | | **40.25** | |
| 12071981 | St. Clair County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 40.25 | C |
| | | **Total** | | | **40.25** | |
| 12071982 | St. Clair County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 67.25 | C |
| | | **Total** | | | **67.25** | |
| 12071983 | St. Clair County Recorder | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 29.25 | |
| | | **Total** | | | **29.25** | |
| 12071984 | Williamson County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 60.00 | C |
| | | **Total** | | | **60.00** | |
| 12071985 | Williamson County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 60.00 | C |
| | | **Total** | | | **60.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 12071986 | **Williamson County Recorder** | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 8.25 | |
| | | **Total** | | | **8.25** | |
| XFer | **Transfer to File 18000-BKMAIN** | | | | | |
| | | 18000-BKMAIN Recording Shortage | Transfer | 02/06/2019 | 383.85 | C |
| | | **Total** | | | **383.85** | |
| ~~12072821~~ | **Ford County Recorder** | | **Void Date:** 02/18/2019 | | | |
| | | Recording Fee | Check | 02/18/2019 | 63.00 | Void V |
| | | **Total** | | | **63.00** | |
| 12072822 | **Ford County Recorder** | | | | | |
| | | Recording Tax | Check | 02/18/2019 | 6.75 | |
| | | **Total** | | | **6.75** | |
| 12072823 | **Ford County Recorder** | | | | | |
| | | Recording Fee | Check | 02/18/2019 | 63.00 | C |
| | | **Total** | | | **63.00** | |
| Wire | **Title Services Direct, LLC** | | | | | |
| | | 1 Ford County @ $120.00 Each | Wire | 02/19/2019 | 120.00 | C |
| | | Exempt Deed Requiring Another 3 Water Certs | Wire | 02/19/2019 | 200.00 | C |
| | | 2 Douglas County @ $120.00 Each | Wire | 02/19/2019 | 240.00 | C |
| | | 2 Rock Island County @ $120.00 Each | Wire | 02/19/2019 | 240.00 | C |
| | | 2 Williamson County @ $120.00 Each | Wire | 02/19/2019 | 240.00 | C |
| | | 5 City of Chicago Water @ $50.00 Each | Wire | 02/19/2019 | 250.00 | C |
| | | 3 Franklin County @ $120.00 Each | Wire | 02/19/2019 | 360.00 | C |
| | | 3 Madison County @ $120.00 Each | Wire | 02/19/2019 | 360.00 | C |
| | | 4 St. Clair County @ $120.00 Each | Wire | 02/19/2019 | 480.00 | C |
| | | 5 City of Chicago Zoning @ $125.00 Each | Wire | 02/19/2019 | 600.00 | C |
| | | 5 Cook County Recording @ $125.00 Each | Wire | 02/19/2019 | 600.00 | C |
| | | **Total** | | | **3,690.00** | |

**Citibank, N.A - Main Escrow**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Disbursements** | | | | | | |

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| Wire | Title Services Direct, LLC | | | | | |
| | | 2nd Deed for Ford County | Wire | 02/19/2019 | 120.00 | C |
| | | **Total** | | | **120.00** | |
| 12069492 | ST. CLAIR COUNTY TREASURER | | | | | |
| | | Delinquent Taxes -23 S 16th St | Check | 01/07/2019 | 13,854.85 | Stop S |
| | | **Total** | | | **13,854.85** | |
| 12069490 | ROCK ISLAND COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 1511 7th St | Check | 01/07/2019 | 8,533.56 | Stop S |
| | | **Total** | | | **8,533.56** | |
| 12069491 | ST. CLAIR COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 1638 N 48th St | Check | 01/07/2019 | 12,297.86 | Stop S |
| | | **Total** | | | **12,297.86** | |
| 12069493 | ST. CLAIR COUNTY TREASURER | | | | | |
| | | Delinquent Taxes -617 Abend St | Check | 01/07/2019 | 6,644.46 | Stop S |
| | | **Total** | | | **6,644.46** | |
| 12069487 | FRANKLIN COUNTY TREASURER | | | | | |
| | | Delinquent Taxes -316 N Horn St | Check | 01/07/2019 | 5,202.15 | Stop S |
| | | **Total** | | | **5,202.15** | |
| 12069483 | COOK COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 3919 W Grenshaw St | Check | 01/07/2019 | 2,522.75 | Stop S |
| | | **Total** | | | **2,522.75** | |
| 12069482 | COOK COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 6948 S Carpenter St | Check | 01/07/2019 | 7,920.14 | Stop S |
| | | **Total** | | | **7,920.14** | |
| 12069481 | COOK COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 5949 S Union Ave | Check | 01/07/2019 | 11,806.84 | Stop S |
| | | **Total** | | | **11,806.84** | |
| 12074888 | St. Clair County Clerk | | | | | |
| | | Delinquent Taxes -23 S 16th St | Check | 03/12/2019 | 9,528.89 | C |
| | | **Total** | | | **9,528.89** | |
| 12074890 | ROCK ISLAND COUNTY CLERK | | | | | |
| | | TAXES 1511 7TH ST | Check | 03/12/2019 | 4,142.31 | C |
| | | **Total** | | | **4,142.31** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12074889 | **ROCK ISLAND COUNTY CLERK** | | | | | |
| | | Delinquent Taxes - 1511 7th St | Check | 03/12/2019 | 5,140.10 | C |
| | | **Total** | | | **5,140.10** | |
| 12074873 | **COOK COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 6948 S Carpenter St | Check | 03/12/2019 | 2,536.49 | C |
| | | **Total** | | | **2,536.49** | |
| Wire | **BCHH CERTIFIED CHECK** | | | | | |
| | | Delinquent Taxes - 1638 N 48th St | Wire | 03/12/2019 | 7,190.46 | C |
| | | **Total** | | | **7,190.46** | |
| Wire | **BCHH CERTIFIED CHECK** | | | | | |
| | | Delinquent Taxes -617 Abend St | Wire | 03/12/2019 | 5,510.58 | C |
| | | **Total** | | | **5,510.58** | |
| 12074885 | **Franklin County Clerk** | | | | | |
| | | Delinquent Taxes -316 N Horn St | Check | 03/12/2019 | 5,202.15 | C |
| | | **Total** | | | **5,202.15** | |
| 12074886 | **COOK COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 5949 S Union Ave | Check | 03/12/2019 | 3,782.42 | C |
| | | **Total** | | | **3,782.42** | |
| 12074887 | **COOK COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 3919 W Grenshaw St | Check | 03/12/2019 | 823.20 | C |
| | | **Total** | | | **823.20** | |
| 12074930 | **COOK COUNTY TREASURER** | | | | | |
| | | Duplicate Tax | Check | 03/12/2019 | 5.00 | C |
| | | **Total** | | | **5.00** | |
| 12074931 | **COOK COUNTY TREASURER** | | | | | |
| | | Duplicate Tax | Check | 03/12/2019 | 5.00 | C |
| | | **Total** | | | **5.00** | |
| 12074932 | **COOK COUNTY TREASURER** | | | | | |
| | | Duplicate Tax | Check | 03/12/2019 | 5.00 | C |
| | | **Total** | | | **5.00** | |
| ~~12071974~~ | ~~Madison County Recorder~~ | | Void Date: 03/14/2019 | | | |
| | | Recording Fee | Check | 02/04/2019 | 71.00 | Void  V |
| | | **Total** | | | **71.00** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| 12075096 | **Madison County Recorder** | | | | | | |
| | | Recording Fee | Check | 03/14/2019 | 69.00 | | C |
| | | **Total** | | | **69.00** | | |
| XFer | **Transfer to File 10000-BKMAIN** | | | | | | |
| | | Recording Overagea | Transfer | 03/14/2019 | 2.00 | | C |
| | | **Total** | | | **2.00** | | |
| ~~12069488~~ | ~~MADISON COUNTY TREASURER~~ | Void Date: 03/27/2019 | | | | | |
| | | Delinquent Taxes - 3005 Meredocia St | Check | 01/07/2019 | 9,397.00 | Void | V |
| | | **Total** | | | **9,397.00** | | |
| ~~12069489~~ | ~~MADISON COUNTY TREASURER~~ | Void Date: 03/27/2019 | | | | | |
| | | Delinquent Taxes - 1217 East 5th St | Check | 01/07/2019 | 10,341.52 | Void | V |
| | | **Total** | | | **10,341.52** | | |
| 12076229 | **MADISON COUNTY TREASURER** | | | | | | |
| | | Delinquent Taxes - 1217 East 5th St | Check | 03/27/2019 | 5,356.65 | | |
| | | **Total** | | | **5,356.65** | | |
| XFer | **Transfer to File 28000-BKMAIN** | | | | | | |
| | | 180 N MAINT ST (wv) | Transfer | 03/28/2019 | 3,438.52 | | C |
| | | 1612 N 16TH ST (WV) | Transfer | 03/28/2019 | 4,146.89 | | C |
| | | **Total** | | | **7,585.41** | | |
| ~~12074882~~ | ~~St. Clair County Clerk~~ | Void Date: 04/02/2019 | | | | | |
| | | Taxes 1638 N 48th St | Check | 03/12/2019 | 20.67 | Void | V |
| | | **Total** | | | **20.67** | | |
| ~~12074884~~ | ~~St. Clair County Clerk~~ | Void Date: 04/02/2019 | | | | | |
| | | 617 ABEND ST | Check | 03/12/2019 | 20.67 | Void | V |
| | | **Total** | | | **20.67** | | |
| ~~12076230~~ | ~~MADISON COUNTY TREASURER~~ | Void Date: 04/03/2019 | | | | | |
| | | Delinquent Taxes - 3005 Meredocia St | Check | 03/27/2019 | 6,364.91 | Void | V |
| | | **Total** | | | **6,364.91** | | |
| Wire | **BCHH CERTIFIED CHECK** | | | | | | |
| | | 23 South 16th Street | Wire | 05/21/2019 | 2,803.18 | | C |
| | | **Total** | | | **2,803.18** | | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | | |
| ~~12070984~~ | ~~MADISON COUNTY TREASURER~~ | | ~~Void Date:~~  06/06/2019 | | | | |
| | | Delinquent Taxes - 3005 Meredocia St | Check | 04/03/2019 | 5,626.98 | Void | V |
| | | **Total** | | | **5,626.98** | | |
| ~~12070983~~ | ~~Madison County Treasurer~~ | | ~~Void Date:~~  06/06/2019 | | | | |
| | | 1217 East 5th St | Check | 04/03/2019 | 2,032.58 | Void | V |
| | | **Total** | | | **2,032.58** | | |
| Wire | BCHH CERTIFIED CHECK | | | | | | |
| | | 305 Meredocia St, Madison, IL | Wire | 06/06/2019 | 2,500.00 | | |
| | | **Total** | | | **2,500.00** | | |
| 12084139 | Madison County Treasurer | | | | | | |
| | | Delinquent Taxes - 3005 Meredocia St | Check | 06/10/2019 | 5,626.98 | | |
| | | **Total** | | | **5,626.98** | | |
| 12084164 | Madison County Treasurer | | | | | | |
| | | 1217 East 5th St | Check | 06/10/2019 | 2,032.58 | | |
| | | **Total** | | | **2,032.58** | | |
| | | **Total Disbursements** | | | **125,531.17** | | |

| | |
|---|---|
| **Scheduled Disbursements:** | 125,531.17 |
| **Actual Disbursements:** | 101,618.99 |
| **Pre-Disbursements Balance:** | 0.00 |
| **Account Balance:** | 23,912.18 |

# Receipts and Disbursements Ledger
## Printed at 12:12 PM, Jun 11, 2019

| | |
|---|---|
| Buyer/Borrower: | |
| Seller: | |
| Lender: | |
| Closing Date: | Open Date: **12/03/2018** |
| File Number: **15000-BKMAIN** | |
| Property Address: | |
| Closer: | |
| Primary Bank: **Citibank, N.A - Main Escrow** | |

**Citibank, N.A - Main Escrow**

| Receipts | | | | | | |
|---|---|---|---|---|---|---|
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** | |
| 15000-BKMAIN-1 | Part of Wire $1,776,899.31 | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 45,000.00 | C |
| | | **Total** | | | **45,000.00** | |
| 15000-BKMAIN-2 | Part of Wire $1,776,899.31 | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 141,275.24 | C |
| | | **Total** | | | **141,275.24** | |
| 15000-BKMAIN-3 | Transfer To 15000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/25/2019 | 498.79 | C |
| | | **Total** | | | **498.79** | |
| 15000-BKMAIN-4 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/19/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |
| 15000-BKMAIN-5 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 04/01/2019 | 5.00 | C |
| | | **Total** | | | **5.00** | |
| 15000-BKMAIN-6 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 04/03/2019 | 10.00 | C |
| | | **Total** | | | **10.00** | |
| | | **Total Receipts** | | | **186,804.03** | |

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |

Receipts and Disbursements
Ledger - Version 6.1.1

6/11/2019 12:11:51 PM

Complete Closing
Enterprise

Page 1

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| | **Other Allowable Claims** | | | | | |
| | | 33 N Hillside Dr | Check | Not Issued | 1,793.65 | |
| | | 842 S Bendix Dr | Check | Not Issued | 5,682.33 | |
| | | 606 Dundee St | Check | Not Issued | 5,804.72 | |
| | | **Total** | | | **13,280.70** | |
| | **BCHH - Fidelity** | | | | | |
| | | | Check | Not Issued | 315.75 | |
| | | **Total** | | | **315.75** | |
| 12069318 | **BCHH Inc** | | | | | |
| | | MLC & HOA to AOL | Check | 01/04/2019 | (3,125.00) | C |
| | | Remit | Check | 01/04/2019 | (315.75) | C |
| | | Tax Certs | Check | 01/04/2019 | 567.00 | C |
| | | Grading | Check | 01/04/2019 | 725.00 | C |
| | | Wire Fee | Check | 01/04/2019 | 1,015.00 | C |
| | | Owner's TItle Premium | Check | 01/04/2019 | 1,052.50 | C |
| | | Title Updates | Check | 01/04/2019 | 1,450.00 | C |
| | | HOA Request | Check | 01/04/2019 | 1,885.00 | C |
| | | Curative Services | Check | 01/04/2019 | 2,175.00 | C |
| | | Sale Deed Prep | Check | 01/04/2019 | 2,610.00 | C |
| | | MLC | Check | 01/04/2019 | 3,480.00 | C |
| | | Cancellation Fee | Check | 01/04/2019 | 3,518.28 | C |
| | | Title Search | Check | 01/04/2019 | 7,685.00 | C |
| | | Corrective Deed Prep | Check | 01/04/2019 | 7,830.00 | C |
| | | Closing Coordination | Check | 01/04/2019 | 10,150.00 | C |
| | | **Total** | | | **40,702.03** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12069499 | MARION COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 937 N Oxford St | Check | 01/07/2019 | 14,618.46 | C |
| | | **Total** | | | **14,618.46** | |
| 12069522 | LAKE COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 602 Mississippi St | Check | 01/07/2019 | 1,927.50 | C |
| | | **Total** | | | **1,927.50** | |
| 12069515 | LAWRENCE COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 41 Heltonville Ln | Check | 01/07/2019 | 2,703.66 | C |
| | | **Total** | | | **2,703.66** | |
| 12069510 | MADISON COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 1619 W 6th St | Check | 01/07/2019 | 3,311.47 | C |
| | | **Total** | | | **3,311.47** | |
| 12069523 | LAKE COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 964 Hobart St | Check | 01/07/2019 | 1,906.93 | C |
| | | **Total** | | | **1,906.93** | |
| 12069498 | MARION COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 1326 N Ewing St | Check | 01/07/2019 | 14,863.24 | C |
| | | **Total** | | | **14,863.24** | |
| 12069509 | LAKE COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 2652 Buchanan St | Check | 01/07/2019 | 3,806.22 | C |
| | | **Total** | | | **3,806.22** | |
| 12069524 | BENTON COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 413 N 921 W | Check | 01/07/2019 | 1,603.23 | C |
| | | **Total** | | | **1,603.23** | |
| 12069525 | LAKE COUNTY TREASURER | | | | | |
| | | Delinquent Taxes -4630 E 10th Ave | Check | 01/07/2019 | 1,600.84 | C |
| | | **Total** | | | **1,600.84** | |
| 12069527 | MARION COUNTY TREASURER | | | | | |
| | | Delinquent Taxes -2810 E 34th St | Check | 01/07/2019 | 553.63 | C |
| | | **Total** | | | **553.63** | |
| 12069501 | MARION COUNTY TREASURER | | | | | |
| | | Delinquent Taxes -3423 N Sherman Dr | Check | 01/07/2019 | 7,483.43 | C |
| | | **Total** | | | **7,483.43** | |

**Citibank, N.A - Main Escrow**

| Disbursements |
|:---:|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12069503 | **SHELBY COUNTY AUDITOR** | | | | | |
| | | Delinquent Taxes - 455 W Hendricks St | Check | 01/07/2019 | 6,181.73 | C |
| | | **Total** | | | **6,181.73** | |
| 12069511 | **LAKE COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 2749 Jackson St | Check | 01/07/2019 | 3,130.88 | C |
| | | **Total** | | | **3,130.88** | |
| 12069516 | **LAKE COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 3861 Polk St | Check | 01/07/2019 | 2,666.66 | C |
| | | **Total** | | | **2,666.66** | |
| 12069513 | **ST JOSEPH COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 606 Dundee St | Check | 01/07/2019 | 3,015.28 | C |
| | | **Total** | | | **3,015.28** | |
| 12069507 | **LAKE COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 1912 Maryland St | Check | 01/07/2019 | 4,330.84 | C |
| | | **Total** | | | **4,330.84** | |
| 12069504 | **ALLEN COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 13424 Harber | Check | 01/07/2019 | 5,971.58 | C |
| | | **Total** | | | **5,971.58** | |
| 12069519 | **LAKE COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 4640 Delaware St | Check | 01/07/2019 | 2,346.22 | C |
| | | **Total** | | | **2,346.22** | |
| 12069521 | **ST JOSEPH COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 842 S Bendix Dr | Check | 01/07/2019 | 2,001.75 | C |
| | | **Total** | | | **2,001.75** | |
| 12069518 | **LAKE COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 412 Tyler St | Check | 01/07/2019 | 2,372.06 | C |
| | | **Total** | | | **2,372.06** | |
| 12069517 | **LAKE COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 4120 Adams St | Check | 01/07/2019 | 2,482.34 | C |
| | | **Total** | | | **2,482.34** | |
| 12069526 | **LAKE COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 4608 Miller Ln | Check | 01/07/2019 | 1,230.74 | C |
| | | **Total** | | | **1,230.74** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12069505 | GRANT COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 830 E 26th St | Check | 01/07/2019 | 5,082.31 | C |
| | | **Total** | | | **5,082.31** | |
| 12069514 | LAKE COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 3801 Pennsylvania St | Check | 01/07/2019 | 2,963.09 | C |
| | | **Total** | | | **2,963.09** | |
| 12069502 | BLACKFORD COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 415 W Franklin St | Check | 01/07/2019 | 7,190.90 | C |
| | | **Total** | | | **7,190.90** | |
| 12069500 | LAKE COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 708 Vermont St | Check | 01/07/2019 | 10,088.29 | C |
| | | **Total** | | | **10,088.29** | |
| 12069520 | LAKE COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 4456 Pennsylvania St | Check | 01/07/2019 | 2,251.97 | C |
| | | **Total** | | | **2,251.97** | |
| 12069506 | WABASH COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 33 N Hillside Dr | Check | 01/07/2019 | 4,581.41 | C |
| | | **Total** | | | **4,581.41** | |
| 12069508 | FULTON COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 1108 Bancroft Ave | Check | 01/07/2019 | 4,172.60 | C |
| | | **Total** | | | **4,172.60** | |
| 12069512 | Association Online | | | | | |
| | | HOA Invoice | Check | 01/07/2019 | 1,085.00 | C |
| | | MLC Invoice | Check | 01/07/2019 | 2,040.00 | C |
| | | **Total** | | | **3,125.00** | |
| 12072120 | Allen County Recorder | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | C |
| | | **Total** | | | **25.00** | |
| 12072121 | Allen County Auditor | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12072122 | Allen County Recorder | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | C |
| | | **Total** | | | **25.00** | |
| 12072123 | Allen County Auditor | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |
| 12072124 | Benton County Recorder | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | C |
| | | **Total** | | | **25.00** | |
| 12072126 | Benton County Recorder | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | C |
| | | **Total** | | | **25.00** | |
| 12072127 | Benton County Auditor | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |
| 12072128 | Blackford County Recorder | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | C |
| | | **Total** | | | **25.00** | |
| 12072130 | Blackford County Recorder | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | C |
| | | **Total** | | | **25.00** | |
| 12072131 | Blackford County Auditor | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |
| 12072132 | Fulton County Recorder | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | C |
| | | **Total** | | | **25.00** | |
| 12072134 | Fulton County Recorder | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | C |
| | | **Total** | | | **25.00** | |
| 12072135 | Fulton County Auditor | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| 12072136 | **Grant County Recorder** | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 C |
| | | **Total** | | | **25.00** |
| 12072137 | **Grant County Auditor** | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 C |
| | | **Total** | | | **15.00** |
| 12072138 | **Grant County Recorder** | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 C |
| | | **Total** | | | **25.00** |
| 12072155 | **Lake County Auditor** | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 C |
| | | **Total** | | | **15.00** |
| 12072170 | **Lawrence County Recorder** | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 C |
| | | **Total** | | | **25.00** |
| 12072171 | **Lawrence County Auditor** | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 C |
| | | **Total** | | | **15.00** |
| 12072172 | **Lawrence County Recorder** | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 C |
| | | **Total** | | | **25.00** |
| 12072173 | **Lawrence County Auditor** | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 C |
| | | **Total** | | | **15.00** |
| 12072174 | **Madison County Recorder** | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 C |
| | | **Total** | | | **25.00** |
| 12072175 | **Madison County Auditor** | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 C |
| | | **Total** | | | **15.00** |
| 12072176 | **Madison County Recorder** | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 C |
| | | **Total** | | | **25.00** |

**Citibank, N.A - Main Escrow**

<div align="center" style="background:#1f78c1;color:white;"><strong>Disbursements</strong></div>

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12072177 | **Madison County Auditor** | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |
| 12072178 | **Marion County Recorder** | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 35.00 | C |
| | | **Total** | | | **35.00** | |
| 12072179 | **Marion County Assessor** | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |
| 12072180 | **Marion County Recorder** | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 35.00 | C |
| | | **Total** | | | **35.00** | |
| 12072181 | **Marion County Assessor** | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |
| 12072182 | **Marion County Recorder** | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 35.00 | C |
| | | **Total** | | | **35.00** | |
| 12072183 | **Marion County Assessor** | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |
| 12072184 | **Marion County Recorder** | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 35.00 | C |
| | | **Total** | | | **35.00** | |
| 12072185 | **Marion County Assessor** | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |
| 12072186 | **Marion County Recorder** | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 35.00 | C |
| | | **Total** | | | **35.00** | |
| 12072187 | **Marion County Assessor** | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12072188 | **Shelby County Recorder** | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | C |
| | | **Total** | | | **25.00** | |
| 12072189 | **Shelby County Auditor** | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |
| 12072190 | **Shelby County Recorder** | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | C |
| | | **Total** | | | **25.00** | |
| 12072191 | **Shelby County Auditor** | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |
| 12072192 | **St. Joseph County Recorder** | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | C |
| | | **Total** | | | **25.00** | |
| 12072194 | **St. Joseph County Recorder** | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | C |
| | | **Total** | | | **25.00** | |
| 12072196 | **St. Joseph County Recorder** | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | C |
| | | **Total** | | | **25.00** | |
| 12072197 | **St. Joseph County Auditor** | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |
| 12072198 | **Wabash County Recorder** | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | C |
| | | **Total** | | | **25.00** | |
| 12072199 | **Wabash County Auditor** | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |
| 12072200 | **Wabash County Recorder** | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | C |
| | | **Total** | | | **25.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12072201 | **Wabash County Auditor** | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | C |
| | | **Total** | | | **15.00** | |
| XFer | **Transfer to File 18000-BKMAIN** | | | | | |
| | | 18000-BKMAIN Recording Shortage | Transfer | 02/06/2019 | 722.50 | C |
| | | **Total** | | | **722.50** | |
| ~~12072129~~ | **Blackford County Auditor** | | Void Date: | 02/14/2019 | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void V |
| | | **Total** | | | **15.00** | |
| 12072642 | **Blackford County Auditor** | | | | | |
| | | Recording Tax | Check | 02/14/2019 | 5.00 | C |
| | | **Total** | | | **5.00** | |
| XFer | **Transfer to File 10000-BKMAIN** | | | | | |
| | | Recording Overage | Transfer | 02/15/2019 | 10.00 | C |
| | | **Total** | | | **10.00** | |
| ~~12072125~~ | **Benton County Auditor** | | Void Date: | 02/18/2019 | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void V |
| | | **Total** | | | **15.00** | |
| ~~12072133~~ | **Fulton County Auditor** | | Void Date: | 02/18/2019 | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void V |
| | | **Total** | | | **15.00** | |
| 12072747 | **Fulton County Auditor** | | | | | |
| | | Recording Tax | Check | 02/18/2019 | 5.00 | C |
| | | **Total** | | | **5.00** | |
| XFer | **Transfer to File 10000-BKMAIN** | | | | | |
| | | Recording Overage | Transfer | 02/18/2019 | 10.00 | C |
| | | **Total** | | | **10.00** | |
| 12072757 | **Benton County Auditor** | | | | | |
| | | Recording Tax | Check | 02/18/2019 | 5.00 | C |
| | | **Total** | | | **5.00** | |
| XFer | **Transfer to File 10000-BKMAIN** | | | | | |
| | | Recording Overage | Transfer | 02/18/2019 | 10.00 | C |
| | | **Total** | | | **10.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12073322 | **Marion County Treasurer** | | | | | |
| | | 2810 E 34th St | Check | 02/25/2019 | 73.11 | **C** |
| | | **Total** | | | **73.11** | |
| 12073323 | **SHELBY COUNTY TREASURER.** | | | | | |
| | | 455 W Hendricks St | Check | 02/25/2019 | 425.68 | **C** |
| | | **Total** | | | **425.68** | |
| ~~12072139~~ | ~~Grant County Auditor~~ | | Void Date: 03/01/2019 | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void **V** |
| | | **Total** | | | **15.00** | |
| 12074147 | **Grant County Auditor** | | | | | |
| | | Recording Tax | Check | 03/01/2019 | 5.00 | **C** |
| | | **Total** | | | **5.00** | |
| XFer | **Transfer to File 10000-BKMAIN** | | | | | |
| | | Recording Overage | Transfer | 03/01/2019 | 10.00 | **C** |
| | | **Total** | | | **10.00** | |
| ~~12072193~~ | ~~St. Joseph County Auditor~~ | | Void Date: 03/11/2019 | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void **V** |
| | | **Total** | | | **15.00** | |
| ~~12072195~~ | ~~St. Joseph County Auditor~~ | | Void Date: 03/11/2019 | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void **V** |
| | | **Total** | | | **15.00** | |
| 12074785 | **St. Joseph County Auditor** | | | | | |
| | | Recording Tax | Check | 03/11/2019 | 5.00 | **C** |
| | | **Total** | | | **5.00** | |
| 12074786 | **St. Joseph County Auditor** | | | | | |
| | | Recording Tax | Check | 03/11/2019 | 5.00 | **C** |
| | | **Total** | | | **5.00** | |
| XFer | **Transfer to File 10000-BKMAIN** | | | | | |
| | | Recording Overage | Transfer | 03/11/2019 | 20.00 | **C** |
| | | **Total** | | | **20.00** | |
| 12075319 | **St. Joseph County Auditor** | | | | | |
| | | Transfer Shortage | Check | 03/19/2019 | 15.00 | **C** |
| | | **Total** | | | **15.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12076700 | Marion County Assessor | | | | | |
| | | Transfer Shortage | Check | 04/01/2019 | 5.00 | C |
| | | **Total** | | | **5.00** | |
| ~~12076908~~ | ~~Shelby County Assessor's Office~~ | | **Void Date:** 04/12/2019 | | | |
| | | Transfer Shortage | Check | 04/03/2019 | 5.00 | Void V |
| | | **Total** | | | **5.00** | |
| ~~12076909~~ | ~~Shelby County Assessor's Office~~ | | **Void Date:** 04/12/2019 | | | |
| | | Transfer Shortage | Check | 04/03/2019 | 5.00 | Void V |
| | | **Total** | | | **5.00** | |
| ~~12072140~~ | ~~Lake County Recorder~~ | | **Void Date:** 04/23/2019 | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | Void V |
| | | **Total** | | | **25.00** | |
| ~~12072141~~ | ~~Lake County Auditor~~ | | **Void Date:** 04/23/2019 | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void V |
| | | **Total** | | | **15.00** | |
| ~~12072142~~ | ~~Lake County Recorder~~ | | **Void Date:** 04/23/2019 | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | Void V |
| | | **Total** | | | **25.00** | |
| ~~12072143~~ | ~~Lake County Auditor~~ | | **Void Date:** 04/23/2019 | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void V |
| | | **Total** | | | **15.00** | |
| ~~12072144~~ | ~~Lake County Recorder~~ | | **Void Date:** 04/23/2019 | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | Void V |
| | | **Total** | | | **25.00** | |
| ~~12072145~~ | ~~Lake County Auditor~~ | | **Void Date:** 04/23/2019 | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void V |
| | | **Total** | | | **15.00** | |
| ~~12072146~~ | ~~Lake County Recorder~~ | | **Void Date:** 04/23/2019 | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | Void V |
| | | **Total** | | | **25.00** | |
| ~~12072147~~ | ~~Lake County Auditor~~ | | **Void Date:** 04/23/2019 | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void V |
| | | **Total** | | | **15.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements |
|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| ~~12072148~~ | ~~Lake County Recorder~~ | | Void Date: 04/23/2019 | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | Void  V |
| | | **Total** | | | **25.00** | |
| ~~12072149~~ | ~~Lake County Auditor~~ | | Void Date: 04/23/2019 | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void  V |
| | | **Total** | | | **15.00** | |
| ~~12072150~~ | ~~Lake County Recorder~~ | | Void Date: 04/23/2019 | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | Void  V |
| | | **Total** | | | **25.00** | |
| ~~12072151~~ | ~~Lake County Auditor~~ | | Void Date: 04/23/2019 | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void  V |
| | | **Total** | | | **15.00** | |
| ~~12072152~~ | ~~Lake County Recorder~~ | | Void Date: 04/23/2019 | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | Void  V |
| | | **Total** | | | **25.00** | |
| ~~12072153~~ | ~~Lake County Auditor~~ | | Void Date: 04/23/2019 | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void  V |
| | | **Total** | | | **15.00** | |
| ~~12072154~~ | ~~Lake County Recorder~~ | | Void Date: 04/23/2019 | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | Void  V |
| | | **Total** | | | **25.00** | |
| ~~12072156~~ | ~~Lake County Recorder~~ | | Void Date: 04/23/2019 | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | Void  V |
| | | **Total** | | | **25.00** | |
| ~~12072157~~ | ~~Lake County Auditor~~ | | Void Date: 04/23/2019 | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void  V |
| | | **Total** | | | **15.00** | |
| ~~12072156~~ | ~~Lake County Recorder~~ | | Void Date: 04/23/2019 | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | Void  V |
| | | **Total** | | | **25.00** | |
| ~~12072159~~ | ~~Lake County Auditor~~ | | Void Date: 04/23/2019 | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void  V |
| | | **Total** | | | **15.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | | |
| ~~12072160~~ | ~~Lake County Recorder~~ | | **Void Date:** 04/23/2019 | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | Void | V |
| | | **Total** | | | **25.00** | | |
| ~~12072161~~ | ~~Lake County Auditor~~ | | **Void Date:** 04/23/2019 | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void | V |
| | | **Total** | | | **15.00** | | |
| ~~12072162~~ | ~~Lake County Recorder~~ | | **Void Date:** 04/23/2019 | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | Void | V |
| | | **Total** | | | **25.00** | | |
| ~~12072163~~ | ~~Lake County Auditor~~ | | **Void Date:** 04/23/2019 | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void | V |
| | | **Total** | | | **15.00** | | |
| ~~12072164~~ | ~~Lake County Recorder~~ | | **Void Date:** 04/23/2019 | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | Void | V |
| | | **Total** | | | **25.00** | | |
| ~~12072165~~ | ~~Lake County Auditor~~ | | **Void Date:** 04/23/2019 | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void | V |
| | | **Total** | | | **15.00** | | |
| ~~12072166~~ | ~~Lake County Recorder~~ | | **Void Date:** 04/23/2019 | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | Void | V |
| | | **Total** | | | **25.00** | | |
| ~~12072167~~ | ~~Lake County Auditor~~ | | **Void Date:** 04/23/2019 | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void | V |
| | | **Total** | | | **15.00** | | |
| ~~12072168~~ | ~~Lake County Recorder~~ | | **Void Date:** 04/23/2019 | | | | |
| | | Recording Fee | Check | 02/05/2019 | 25.00 | Void | V |
| | | **Total** | | | **25.00** | | |
| ~~12072169~~ | ~~Lake County Auditor~~ | | **Void Date:** 04/23/2019 | | | | |
| | | Recording Tax | Check | 02/05/2019 | 15.00 | Void | V |
| | | **Total** | | | **15.00** | | |
| 12078635 | **Lake County Recorder** | | | | | | |
| | | Recording Fee | Check | 04/23/2019 | 25.00 | | |
| | | **Total** | | | **25.00** | | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount |
|---|---|---|---|---|---|
| 12078636 | Lake County Auditor | | | | |
| | | Recording Tax | Check | 04/23/2019 | 5.00 |
| | | **Total** | | | **5.00** |
| 12078637 | Lake County Recorder | | | | |
| | | Recording Fee | Check | 04/23/2019 | 25.00 |
| | | **Total** | | | **25.00** |
| 12078638 | Lake County Auditor | | | | |
| | | Recording Tax | Check | 04/23/2019 | 5.00 |
| | | **Total** | | | **5.00** |
| 12078639 | Lake County Recorder | | | | |
| | | Recording Fee | Check | 04/23/2019 | 25.00 |
| | | **Total** | | | **25.00** |
| 12078640 | Lake County Auditor | | | | |
| | | Recording Tax | Check | 04/23/2019 | 5.00 |
| | | **Total** | | | **5.00** |
| 12078641 | Lake County Recorder | | | | |
| | | Recording Fee | Check | 04/23/2019 | 25.00 |
| | | **Total** | | | **25.00** |
| 12078642 | Lake County Auditor | | | | |
| | | Recording Tax | Check | 04/23/2019 | 5.00 |
| | | **Total** | | | **5.00** |
| 12078643 | Lake County Recorder | | | | |
| | | Recording Fee | Check | 04/23/2019 | 25.00 |
| | | **Total** | | | **25.00** |
| 12078644 | Lake County Auditor | | | | |
| | | Recording Tax | Check | 04/23/2019 | 5.00 |
| | | **Total** | | | **5.00** |
| 12078645 | Lake County Recorder | | | | |
| | | Recording Fee | Check | 04/23/2019 | 25.00 |
| | | **Total** | | | **25.00** |
| 12078646 | Lake County Auditor | | | | |
| | | Recording Tax | Check | 04/23/2019 | 5.00 |
| | | **Total** | | | **5.00** |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount |
|---|---|---|---|---|---|
| 12078647 | Lake County Recorder | | | | |
| | | Recording Fee | Check | 04/23/2019 | 25.00 |
| | | **Total** | | | **25.00** |
| 12078648 | Lake County Auditor | | | | |
| | | Recording Tax | Check | 04/23/2019 | 5.00 |
| | | **Total** | | | **5.00** |
| 12078649 | Lake County Recorder | | | | |
| | | Recording Fee | Check | 04/23/2019 | 25.00 |
| | | **Total** | | | **25.00** |
| 12078650 | Lake County Recorder | | | | |
| | | Recording Fee | Check | 04/23/2019 | 25.00 |
| | | **Total** | | | **25.00** |
| 12078651 | Lake County Auditor | | | | |
| | | Recording Tax | Check | 04/23/2019 | 5.00 |
| | | **Total** | | | **5.00** |
| 12078652 | Lake County Recorder | | | | |
| | | Recording Fee | Check | 04/23/2019 | 25.00 |
| | | **Total** | | | **25.00** |
| 12078653 | Lake County Auditor | | | | |
| | | Recording Tax | Check | 04/23/2019 | 5.00 |
| | | **Total** | | | **5.00** |
| 12078654 | Lake County Recorder | | | | |
| | | Recording Fee | Check | 04/23/2019 | 25.00 |
| | | **Total** | | | **25.00** |
| 12078655 | Lake County Auditor | | | | |
| | | Recording Tax | Check | 04/23/2019 | 5.00 |
| | | **Total** | | | **5.00** |
| 12078656 | Lake County Recorder | | | | |
| | | Recording Fee | Check | 04/23/2019 | 25.00 |
| | | **Total** | | | **25.00** |
| 12078657 | Lake County Auditor | | | | |
| | | Recording Tax | Check | 04/23/2019 | 5.00 |
| | | **Total** | | | **5.00** |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12078658 | Lake County Recorder | | | | | |
| | | Recording Fee | Check | 04/23/2019 | 25.00 | |
| | | **Total** | | | **25.00** | |
| 12078659 | Lake County Auditor | | | | | |
| | | Recording Tax | Check | 04/23/2019 | 5.00 | |
| | | **Total** | | | **5.00** | |
| 12078660 | Lake County Recorder | | | | | |
| | | Recording Fee | Check | 04/23/2019 | 25.00 | |
| | | **Total** | | | **25.00** | |
| 12078661 | Lake County Auditor | | | | | |
| | | Recording Tax | Check | 04/23/2019 | 5.00 | |
| | | **Total** | | | **5.00** | |
| 12078662 | Lake County Recorder | | | | | |
| | | Recording Fee | Check | 04/23/2019 | 25.00 | |
| | | **Total** | | | **25.00** | |
| 12078663 | Lake County Auditor | | | | | |
| | | Recording Tax | Check | 04/23/2019 | 5.00 | |
| | | **Total** | | | **5.00** | |
| XFer | Transfer to File 10000-BKMAIN | | | | | |
| | | Recording Overage | Transfer | 04/23/2019 | 150.00 | C |
| | | **Total** | | | **150.00** | |
| | | **Total Disbursements** | | | **186,804.03** | |

| | | |
|---|---|---|
| Scheduled Disbursements: | 186,804.03 | |
| Actual Disbursements: | 173,207.58 | |
| Pre-Disbursements Balance: | 0.00 | |
| Account Balance: | 13,596.45 | |

# Receipts and Disbursements Ledger
## Printed at 12:11 PM, Jun 11, 2019

Buyer/Borrower:
Seller:
Lender:
Closing Date:                                              Open Date: **12/03/2018**
File Number: **13000-BKMAIN**
Property Address:
Closer:
Primary Bank: **Citibank, N.A - Main Escrow**

**Citibank, N.A - Main Escrow**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Receipts** | | | | | | |
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** | |
| 13000-BKMAIN-6 | | | | | 0.00 | |
| | | **Total** | | | **0.00** | |
| 13000-BKMAIN-1 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 2,000.00 | C |
| | | **Total** | | | **2,000.00** | |
| 13000-BKMAIN-2 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 27,962.68 | C |
| | | **Total** | | | **27,962.68** | |
| 13000-BKMAIN-3 | Fidelity National Title Insurance | | | | | |
| | | Part of Wire $42,606.05 | Wire | 02/01/2019 | 20,336.72 | C |
| | | **Total** | | | **20,336.72** | |
| 13000-BKMAIN-4 | Clinton County Treasurer | | | | | |
| | | Incoming Check | Check | 03/05/2019 | 1,557.39 | C |
| | | **Total** | | | **1,557.39** | |
| 13000-BKMAIN-5 | Pochahontas County Treasurer | | | | | |
| | | Incoming Check - Tax Refund | Check | 03/05/2019 | 1,375.00 | C |
| | | **Total** | | | **1,375.00** | |
| 13000-BKMAIN-7 | Mike Fennelly, Scott County Treasurer | | | | | |
| | | Tax Refund | Check | 04/11/2019 | 8.95 | C |
| | | **Total** | | | **8.95** | |
| | | **Total Receipts** | | | **53,240.74** | |
| **Disbursements** | | | | | | |
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|----------|-------|-------------|---------------|------------|--------|---|
| | **TAX REFUND ON HOLD** | | | | | |
| | | Overage 918 W 14th St | Check | Not Issued | 8.95 | |
| | | Overage of 217 s 1st Street | Check | Not Issued | 1,375.00 | |
| | | Overage of 325 3rd Ave | Check | Not Issued | 1,557.39 | |
| | | **Total** | | | **2,941.34** | |
| 12069316 | **BCHH Inc** | | | | | |
| | | Closing Coordiantion | Check | 01/04/2019 | 1,050.00 | C |
| | | **Total** | | | **1,050.00** | |
| 12070114 | **BCHH Inc** | | | | | |
| | | Grading | Check | 01/15/2019 | 75.00 | C |
| | | Wire Fee | Check | 01/15/2019 | 105.00 | C |
| | | HOA Request Fee | Check | 01/15/2019 | 195.00 | C |
| | | Curative Services | Check | 01/15/2019 | 225.00 | C |
| | | Sale Deed Prep | Check | 01/15/2019 | 270.00 | C |
| | | MLC | Check | 01/15/2019 | 360.00 | C |
| | | Cancellation Fees | Check | 01/15/2019 | 363.96 | C |
| | | Corrective Deed Prep | Check | 01/15/2019 | 810.00 | C |
| | | **Total** | | | **2,403.96** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | | |
|---|---|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| Wire | FNAS | | | | | | |
| | | Tax Cert | Wire | 01/15/2019 | 99.00 | | C |
| | | Title Updates | Wire | 01/15/2019 | 150.00 | | C |
| | | Owner's Title Premium | Wire | 01/15/2019 | 229.00 | | C |
| | | Third Party Fee | Wire | 01/15/2019 | 975.00 | | C |
| | | Sale Deed Recoridng | Wire | 01/15/2019 | 1,419.00 | | C |
| | | 217 S 1st ST | Wire | 01/15/2019 | 1,453.00 | | C |
| | | 625 3rd Ave S | Wire | 01/15/2019 | 1,621.39 | | C |
| | | Delinquent Taxes - 217 S 1st St | Wire | 01/15/2019 | 2,998.00 | | C |
| | | Title Search | Wire | 01/15/2019 | 3,300.00 | | C |
| | | Delinquent Taxes - 625 3rd Ave S | Wire | 01/15/2019 | 3,835.39 | | C |
| | | Delinquent Taxes - 918 W 14th St | Wire | 01/15/2019 | 10,428.94 | | C |
| | | **Total** | | | **26,508.72** | | |
| 12071915 | POCAHONTAS COUNTY TREASURER | | | | | | |
| | | Current Taxes - 217 S 1ST ST | Check | 02/04/2019 | 1,453.00 | | C |
| | | **Total** | | | **1,453.00** | | |
| 12071916 | Clinton County Treasurer | | | | | | |
| | | Current Taxes -625. 3rd Ave | Check | 02/04/2019 | 1,621.39 | | C |
| | | **Total** | | | **1,621.39** | | |
| 12071917 | POCAHONTAS COUNTY TREASURER | | | | | | |
| | | Delinquent Taxes - 217 S 1st ST | Check | 02/04/2019 | 2,998.00 | | C |
| | | **Total** | | | **2,998.00** | | |
| 12071918 | Clinton County Treasurer | | | | | | |
| | | Delinquent Taxes- 625 3rd Ave | Check | 02/04/2019 | 3,835.39 | | C |
| | | **Total** | | | **3,835.39** | | |
| ~~12071914~~ | ~~THE SCOTT COUNTY TREASURER~~ | | Void Date:  02/22/2019 | | | | |
| | | Delinquent Taxes - 918 W 14Th St | Check | 02/04/2019 | 10,428.94 | Void | V |
| | | **Total** | | | **10,428.94** | | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| **Wire** | **BCHH CERTIFIED CHECK** | | | | | |
| | | Delinquent Taxes - 918 W 14Th ST | Wire | 02/22/2019 | 10,428.94 | **C** |
| | | **Total** | | | **10,428.94** | |
| | | **Total Disbursements** | | | **53,240.74** | |
| | | **Scheduled Disbursements:** | | | **53,240.74** | |
| | | **Actual Disbursements:** | | | **50,299.40** | |
| | | **Pre-Disbursements Balance:** | | | **0.00** | |
| | | **Account Balance:** | | | **2,941.34** | |

# Receipts and Disbursements Ledger
## Printed at 12:12 PM, Jun 11, 2019

Buyer/Borrower:
Seller:
Lender:
Closing Date:                                                    Open Date:  **12/03/2018**
File Number:  **16000-BKMAIN**
Property Address:
Closer:
Primary Bank:  **Citibank, N.A - Main Escrow**

**Citibank, N.A - Main Escrow**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Receipts** | | | | | | |
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** | |
| 16000-BKMAIN-1 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 4,000.00 | C |
| | | **Total** | | | **4,000.00** | |
| 16000-BKMAIN-2 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 11,314.95 | C |
| | | **Total** | | | **11,314.95** | |
| 16000-BKMAIN-3 | Transfer to 16000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/11/2019 | 1,733.24 | C |
| | | **Total** | | | **1,733.24** | |
| 16000-BKMAIN-4 | Transfer to 16000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/11/2019 | 108.17 | C |
| | | **Total** | | | **108.17** | |
| 16000-BKMAIN-5 | Bobbie Holsclaw Jefferson County Clerk | | | | | |
| | | Recording Refund | Check | 03/22/2019 | 4.50 | C |
| | | **Total** | | | **4.50** | |
| | | **Total Receipts** | | | **17,160.86** | |
| **Disbursements** | | | | | | |
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| | **BCHH - Fidelity** | | | | | |
| | | KY Municipal Tax | Check | Not Issued | 6.16 | |
| | | Remit | Check | Not Issued | 36.98 | |
| | | **Total** | | | **43.14** | |



**Citibank, N.A - Main Escrow**

<div align="center">Disbursements</div>

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| | **Other Allowable Claims** | | | | | |
| | | 323 N 20th St | Check | Not Issued | 8,000.80 | |
| | | **Total** | | | **8,000.80** | |
| | **Recording Overage - Hold Pending Recordi** | | | | | |
| | | Recording Tax - PIKE COUNTY | Check | Not Issued | 1.00 | |
| | | Recording Refund - Jefferson County | Check | Not Issued | 4.50 | |
| | | Recording Tax - PIKE COUNTY | Check | Not Issued | 15.50 | |
| | | **Total** | | | **21.00** | |
| 12069319 | **BCHH Inc** | | | | | |
| | | MLC & HOA to AOL | Check | 01/04/2019 | (190.00) | C |
| | | Remit | Check | 01/04/2019 | (36.98) | C |
| | | Tax Certs | Check | 01/04/2019 | 38.00 | C |
| | | Grading | Check | 01/04/2019 | 50.00 | C |
| | | Wire Fee | Check | 01/04/2019 | 70.00 | C |
| | | Title Updates | Check | 01/04/2019 | 100.00 | C |
| | | Owener's Title Premium | Check | 01/04/2019 | 123.25 | C |
| | | HOA Requests | Check | 01/04/2019 | 130.00 | C |
| | | Curative Services | Check | 01/04/2019 | 150.00 | C |
| | | Sale Deed Prep | Check | 01/04/2019 | 180.00 | C |
| | | Cancellation Fees | Check | 01/04/2019 | 242.64 | C |
| | | MLC | Check | 01/04/2019 | 279.18 | C |
| | | TItle Search | Check | 01/04/2019 | 500.00 | C |
| | | Corrective Deed Prep | Check | 01/04/2019 | 540.00 | C |
| | | Closing Coordination | Check | 01/04/2019 | 700.00 | C |
| | | **Total** | | | **2,876.09** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12069536 | **PIKE COUNTY SHERIFF"S OFFICE** | | | | | |
| | | Delinquent Taxes - 1168 Harless Creek | Check | 01/07/2019 | 1,565.11 | C |
| | | **Total** | | | **1,565.11** | |
| 12069537 | **Association Online** | | | | | |
| | | HOA Invoice | Check | 01/07/2019 | 70.00 | C |
| | | MLC Invoice | Check | 01/07/2019 | 120.00 | C |
| | | **Total** | | | **190.00** | |
| 12071987 | **Jefferson County Clerk** | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 23.00 | C |
| | | **Total** | | | **23.00** | |
| 12071988 | **Jefferson County Clerk** | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 12071989 | **Jefferson County Clerk** | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 98.00 | C |
| | | **Total** | | | **98.00** | |
| 12071990 | **Jefferson County Clerk** | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 13.50 | C |
| | | **Total** | | | **13.50** | |
| 12071991 | **Pike County Clerk** | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 23.00 | C |
| | | **Total** | | | **23.00** | |
| 12071993 | **Pike County Clerk** | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 98.00 | C |
| | | **Total** | | | **98.00** | |
| XFer | **Transfer to File 18000-BKMAIN** | | | | | |
| | | 18000-BKMAIN Recording Shortage | Transfer | 02/06/2019 | 224.62 | C |
| | | **Total** | | | **224.62** | |
| XFer | **Transfer to File 12000-BKMAIN** | | | | | |
| | | 12000-BKMAIN Recording Shortage | Transfer | 02/08/2019 | 2.00 | C |
| | | **Total** | | | **2.00** | |

powered by: **Complete Closing Enterprise**

**Citibank, N.A - Main Escrow**

| | Disbursements | | | | | |
|---|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| XFer | **Transfer to File 19000-BKMAIN** | | | | | |
| | | 19000-BKMAIN Recording Shortage | Transfer | 02/11/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| XFer | **Transfer to File 10000-BKMAIN** | | | | | |
| | | Transfer to 10000-BKMAIN | Transfer | 02/12/2019 | 138.88 | C |
| | | **Total** | | | **138.88** | |
| 12069535 | **JEFFERSON COUNTY SHERIFF'S OFFICE** | | | | | |
| | | Delinquent Taxes - 323 N 20th St | Check | 01/07/2019 | 1,971.81 | Stop S |
| | | **Total** | | | **1,971.81** | |
| ~~12071992~~ | ~~Pike County Clerk~~ | **Void Date:** 03/11/2019 | | | | |
| | | Recording Tax | Check | 02/04/2019 | 1.00 | Void V |
| | | **Total** | | | **1.00** | |
| ~~12071994~~ | ~~Pike County Clerk~~ | **Void Date:** 03/11/2019 | | | | |
| | | Recording Tax | Check | 02/04/2019 | 15.50 | Void V |
| | | **Total** | | | **15.50** | |
| Wire | **BCHH CERTIFIED CHECK** | | | | | |
| | | Taxes 1168 Harless Creek | Wire | 03/11/2019 | 607.61 | C |
| | | **Total** | | | **607.61** | |
| Wire | **BCHH CERTIFIED CHECK** | | | | | |
| | | Taxes 1168 Harless Creek | Wire | 03/11/2019 | 1,125.63 | C |
| | | **Total** | | | **1,125.63** | |
| Wire | **BCHH CERTIFIED CHECK** | | | | | |
| | | Delinquent Taxes - 323 N 20th St | Wire | 03/12/2019 | 1,601.65 | C |
| | | **Total** | | | **1,601.65** | |
| 12074891 | **Jefferson County Sheriff's Office** | | | | | |
| | | TAXES 323 N 20TH ST | Check | 03/12/2019 | 478.33 | C |
| | | **Total** | | | **478.33** | |
| | | **Total Disbursements** | | | **17,160.86** | |

| | | Scheduled Disbursements: | 17,160.86 |
|---|---|---|---|
| | | Actual Disbursements: | 9,095.92 |
| | | Pre-Disbursements Balance: | 0.00 |
| | | Account Balance: | 8,064.94 |

# Receipts and Disbursements Ledger
## Printed at 12:12 PM, Jun 11, 2019

Buyer/Borrower:
Seller:
Lender:
Closing Date:                                      Open Date:  **12/03/2018**
File Number:  **17000-BKMAIN**
Property Address:
Closer:
Primary Bank:  **Citibank, N.A - Main Escrow**

**Citibank, N.A - Main Escrow**

## Receipts

| Trans ID: | Payor | Description: | Type of Funds | Deposit Date | Amount | |
|---|---|---|---|---|---|---|
| 17000-BKMAIN-1 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 2,000.00 | C |
| | | **Total** | | | **2,000.00** | |
| 17000-BKMAIN-3 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 11,954.55 | C |
| | | **Total** | | | **11,954.55** | |
| 17000-BKMAIN-2 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 01/04/2019 | 4,000.00 | C |
| | | **Total** | | | **4,000.00** | |
| 17000-BKMAIN-4 | Transfer to 17000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/22/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 17000-BKMAIN-5 | Transfer To File 17000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/25/2019 | 92.14 | C |
| | | **Total** | | | **92.14** | |
| 17000-BKMAIN-6 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 05/17/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| | | **Total Receipts** | | | **18,047.69** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount |
|---|---|---|---|---|---|
| | **BCHH - Fidelity** | | | | |
| | | Underwriter Remittance | Check | Not Issued | 16.50 |
| | | **Total** | | | **16.50** |



**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 12069328 | BCHH Inc | | | | | |
| | | MLC & HOA to AOL | Check | 01/04/2019 | (427.66) | C |
| | | Remit | Check | 01/04/2019 | (16.50) | C |
| | | Tax Certs | Check | 01/04/2019 | 92.00 | C |
| | | Grading | Check | 01/04/2019 | 100.00 | C |
| | | Owner's Title Premium | Check | 01/04/2019 | 110.00 | C |
| | | Wire Fee | Check | 01/04/2019 | 140.00 | C |
| | | Attorney Opinion Letter | Check | 01/04/2019 | 200.00 | C |
| | | Title Updates | Check | 01/04/2019 | 200.00 | C |
| | | HOA Request Fee | Check | 01/04/2019 | 260.00 | C |
| | | Curative Services | Check | 01/04/2019 | 300.00 | C |
| | | Sale Deed Prep | Check | 01/04/2019 | 360.00 | C |
| | | Cancellation Fee | Check | 01/04/2019 | 485.28 | C |
| | | MLC | Check | 01/04/2019 | 527.66 | C |
| | | Title Search | Check | 01/04/2019 | 1,000.00 | C |
| | | Corrective Deed Prep | Check | 01/04/2019 | 1,080.00 | C |
| | | Closing Coordination | Check | 01/04/2019 | 1,400.00 | C |
| | | **Total** | | | **5,810.78** | |
| 12069538 | IBERVILLE COUNTY SHERIFF/TAX COLLECTOR | | | | | |
| | | Delinquent Taxes - 57758 Grove Rd | Check | 01/07/2019 | 2,517.00 | C |
| | | **Total** | | | **2,517.00** | |
| 12069540 | TANGIPAHOA COUNTY SHERIFF/TAX COLLECTOR | | | | | |
| | | Delinquent Taxes - 12670 Carroll Dr | Check | 01/07/2019 | 614.66 | C |
| | | **Total** | | | **614.66** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12069541 | Association Online | | | | | |
| | | HOA Invoice | Check | 01/07/2019 | 140.00 | C |
| | | MLC Invoice | Check | 01/07/2019 | 287.66 | C |
| | | **Total** | | | **427.66** | |
| XFer | Transfer to File 10000-BKMAIN | | | | | |
| | | Transfer | Transfer | 01/07/2019 | 4,000.00 | C |
| | | **Total** | | | **4,000.00** | |
| 12071995 | Iberville Parish Clerk of Court | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 305.00 | C |
| | | **Total** | | | **305.00** | |
| 12071996 | Rapides Parish Clerk of Court | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 305.00 | C |
| | | **Total** | | | **305.00** | |
| 12071997 | St. Tammany Parish Clerk of Court | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 310.00 | C |
| | | **Total** | | | **310.00** | |
| 12071998 | Tangipahoa Parish Clerk of Court | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 310.50 | C |
| | | **Total** | | | **310.50** | |
| XFer | Transfer to File 10000-BKMAIN | | | | | |
| | | Transfer to 10000-BKMAIN | Transfer | 02/12/2019 | 1,689.50 | C |
| | | **Total** | | | **1,689.50** | |
| 12069539 | RAPIDES COUNTY SHERIFF'S OFFICE (TAX COL | | | | | |
| | | Delinquent Taxes - 126 Billedeua Dr | Check | 01/07/2019 | 1,647.95 | Stop | S |
| | | **Total** | | | **1,647.95** | |
| 12075691 | St. Tammany Parish Sheriff's Office | | | | | |
| | | | Check | 03/25/2019 | 0.50 | |
| | | **Total** | | | **0.50** | |
| Wire | BCHH CERTIFIED CHECK | | | | | |
| | | 2017 & 2018 Taxes 126 Billedila | Wire | 03/25/2019 | 1,006.81 | C |
| | | **Total** | | | **1,006.81** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| Wire | **BCHH CERTIFIED CHECK** | | | | | |
| | | 2016Taxes - 126 Billedeua Dr | Wire | 03/25/2019 | 733.28 | C |
| | | **Total** | | | **733.28** | |
| Wire | **BCHH CERTIFIED CHECK** | | | | | |
| | | 72381 Dahlia St | Wire | 05/20/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| | | **Total Disbursements** | | | **18,047.69** | |
| | | **Scheduled Disbursements:** | | | **18,047.69** | |
| | | **Actual Disbursements:** | | | **18,031.19** | |
| | | **Pre-Disbursements Balance:** | | | **0.00** | |
| | | **Account Balance:** | | | **16.50** | |

# Receipts and Disbursements Ledger
### Printed at 12:13 PM, Jun 11, 2019

Buyer/Borrower:
Seller:
Lender:
Closing Date:                                                    Open Date:  **12/03/2018**
File Number:  **18000-BKMAIN**
Property Address:
Closer:
Primary Bank:  **Citibank, N.A - Main Escrow**

**Citibank, N.A - Main Escrow**

| Receipts | | | | | | |
|---|---|---|---|---|---|---|
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** | |
| 18000-BKMAIN-1 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 10,000.00 | C |
| | | **Total** | | | **10,000.00** | |
| 18000-BKMAIN-2 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 56,440.52 | C |
| | | **Total** | | | **56,440.52** | |
| 18000-BKMAIN-3 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/06/2019 | 254.20 | C |
| | | **Total** | | | **254.20** | |
| 18000-BKMAIN-4 | BCHH Inc | | | | | |
| | | Transfer from File 12000-BKMAIN | Transfer | 02/06/2019 | 878.50 | C |
| | | **Total** | | | **878.50** | |
| 18000-BKMAIN-5 | BCHH Inc | | | | | |
| | | Transfer from File 14000-BKMAIN | Transfer | 02/06/2019 | 383.85 | C |
| | | **Total** | | | **383.85** | |
| 18000-BKMAIN-6 | BCHH Inc | | | | | |
| | | Transfer from File 15000-BKMAIN | Transfer | 02/06/2019 | 722.50 | C |
| | | **Total** | | | **722.50** | |
| 18000-BKMAIN-7 | BCHH Inc | | | | | |
| | | Transfer from File 16000-BKMAIN | Transfer | 02/06/2019 | 224.62 | C |
| | | **Total** | | | **224.62** | |
| 18000-BKMAIN-8 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/18/2019 | 165.00 | C |
| | | **Total** | | | **165.00** | |

**Citibank, N.A - Main Escrow**

## Receipts

| Trans ID: | Payor | Description: | Type of Funds | Deposit Date | Amount | |
|---|---|---|---|---|---|---|
| 18000-BKMAIN-9 | TRANSFER TO 18000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/11/2019 | 3,375.45 | C |
| | | **Total** | | | **3,375.45** | |
| 18000-BKMAIN-10 | Transfer TO 18000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/18/2019 | 6,695.66 | C |
| | | **Total** | | | **6,695.66** | |
| 18000-BKMAIN-11 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/19/2019 | 530.65 | C |
| | | **Total** | | | **530.65** | |
| 18000-BKMAIN-12 | Transfer to 18000-BKMAIN | | | | | |
| | | Transfer from File 11000-BKMAIN | Transfer | 04/11/2019 | 1,491.10 | C |
| | | **Total** | | | **1,491.10** | |
| 18000-BKMAIN-13 | Transfer to 18000-BKMAIN | | | | | |
| | | Transfer from File 11000-BKMAIN | Transfer | 04/11/2019 | 43.00 | C |
| | | **Total** | | | **43.00** | |
| 18000-BKMAIN-14 | BCHH | | | | | |
| | | Transfer from 10000-BKMAIN | Account Transfer | 04/22/2019 | 82.50 | C |
| | | **Total** | | | **82.50** | |
| | | **Total Receipts** | | | **81,287.55** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount |
|---|---|---|---|---|---|
| | **Other Allowable Claims** | | | | |
| | | 2418 E Oliver St | Check | Not Issued | 193.37 |
| | | 2916 W Lafayette Ave | Check | Not Issued | 1,261.38 |
| | | 300 S Augusta Ave | Check | Not Issued | 6,871.63 |
| | | **Total** | | | **8,326.38** |
| | **BCHH - Fidelity** | | | | |
| | | Remit | Check | Not Issued | 101.52 |
| | | **Total** | | | **101.52** |
| | **Circuit Court for Baltimore City** | | | | |
| | | Recording Fee | Check | Not Issued | 60.00 |
| | | **Total** | | | **60.00** |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| | | **Circuit Court for Baltimore City** | | | |
| | | Recording Fee | Check | Not Issued | 55.00 |
| | | **Total** | | | **55.00** |
| | | **Department of Finance** | | | |
| | | Recording Tax | Check | Not Issued | 10.00 |
| | | **Total** | | | **10.00** |
| | | **Circuit Court for Baltimore City** | | | |
| | | Recording Fee | Check | Not Issued | 60.00 |
| | | **Total** | | | **60.00** |
| | | **Circuit Court for Baltimore City** | | | |
| | | Recorfding Fee | Check | Not Issued | 55.00 |
| | | **Total** | | | **55.00** |
| | | **Department of Finance** | | | |
| | | Recording Tax | Check | Not Issued | 10.00 |
| | | **Total** | | | **10.00** |
| | | **Circuit Court for Baltimore City** | | | |
| | | Recording Fee | Check | Not Issued | 60.00 |
| | | **Total** | | | **60.00** |
| | | **Circuit Court for Baltimore City** | | | |
| | | Recording Fee | Check | Not Issued | 55.00 |
| | | **Total** | | | **55.00** |
| | | **Department of Finance** | | | |
| | | Recording Tax | Check | Not Issued | 10.00 |
| | | **Total** | | | **10.00** |
| | | **Circuit Court for Baltimore City** | | | |
| | | Recording Fee | Check | Not Issued | 60.00 |
| | | **Total** | | | **60.00** |
| | | **Circuit Court for Baltimore City** | | | |
| | | Recording Fee | Check | Not Issued | 55.00 |
| | | **Total** | | | **55.00** |
| | | **Department of Finance** | | | |
| | | State Recording Tax | Check | Not Issued | 798.52 |
| | | **Total** | | | **798.52** |

**Citibank, N.A - Main Escrow**

| | | | | | |
|---|---|---|---|---|---|
| | **Disbursements** | | | | |
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| | Director of Finance | | | | |
| | | City Recording Tax | Check | Not Issued | 685.57 |
| | | **Total** | | | **685.57** |
| | TAX REFUND ON HOLD | | | | |
| | | 2418 E Oliver St | Check | Not Issued | 2,795.35 |
| | | 2916 W Lafayette Ave | Check | Not Issued | 2,830.30 |
| | | 536 Elk Mills Rd | Check | Not Issued | 4,822.10 |
| | | **Total** | | | **10,447.75** |
| 12069320 | BCHH Inc | | | | |
| | | MLC & HOA to AOL | Check | 01/04/2019 | (570.00) | C |
| | | Remit | Check | 01/04/2019 | (101.52) | C |
| | | Grading | Check | 01/04/2019 | 150.00 | C |
| | | Tax Certs | Check | 01/04/2019 | 201.25 | C |
| | | Wire Fee | Check | 01/04/2019 | 210.00 | C |
| | | Title Updated | Check | 01/04/2019 | 300.00 | C |
| | | HOA Request Fee | Check | 01/04/2019 | 390.00 | C |
| | | Curative Services | Check | 01/04/2019 | 450.00 | C |
| | | Sale Deed Prep | Check | 01/04/2019 | 540.00 | C |
| | | Owner's Title Premium | Check | 01/04/2019 | 676.80 | C |
| | | MLC | Check | 01/04/2019 | 720.00 | C |
| | | Cancellation Fee | Check | 01/04/2019 | 727.92 | C |
| | | Title Search | Check | 01/04/2019 | 1,500.00 | C |
| | | Corrective Deed Prep | Check | 01/04/2019 | 1,620.00 | C |
| | | Closing Coordination | Check | 01/04/2019 | 2,100.00 | C |
| | | **Total** | | | **8,914.45** |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | | |
|---|---|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| ~~12069548~~ | ~~Baltimore City~~ | | Void Date: | 01/07/2019 | | | |
| | | Delinquent Taxes - 300 S Augusta Ave | Check | 01/07/2019 | 7,051.20 | Void | V |
| | | **Total** | | | **7,051.20** | | |
| ~~12069549~~ | ~~Baltimore City~~ | | Void Date: | 01/07/2019 | | | |
| | | Delinquent Taxes = 2418 E OLIVER ST | Check | 01/07/2019 | 6,808.09 | Void | V |
| | | **Total** | | | **6,808.09** | | |
| 12069546 | **WASHINGTON COUNTY TREASURER** | | | | | | |
| | | Delinquent Taxes 113 Franklin St | Check | 01/07/2019 | 8,197.55 | | |
| | | **Total** | | | **8,197.55** | | |
| ~~12069550~~ | ~~ALLEGANY COUNTY TAX & UTILITY OFFICE~~ | | Void Date: | 01/07/2019 | | | |
| | | Delinquent Taxes - 236 Columbia St | Check | 01/07/2019 | 1,453.58 | Void | V |
| | | **Total** | | | **1,453.58** | | |
| 12069551 | **Association Online** | | | | | | |
| | | HOA | Check | 01/07/2019 | 210.00 | | C |
| | | MLC | Check | 01/07/2019 | 360.00 | | C |
| | | **Total** | | | **570.00** | | |
| ~~12069553~~ | ~~BALTIMORE CITY DIRECTOR OF FINANCE~~ | | Void Date: | 01/07/2019 | | | |
| | | Delinquent Taxes - 300 S Augusta Ave | Check | 01/07/2019 | 7,051.20 | Void | V |
| | | **Total** | | | **7,051.20** | | |
| 12069555 | **Allegany County Tax Collector** | | | | | | |
| | | Delinquent Taxes - 236 Columbia St | Check | 01/07/2019 | 1,453.58 | | C |
| | | **Total** | | | **1,453.58** | | |
| ~~12069554~~ | ~~BALTIMORE CITY DIRECTOR OF FINANCE~~ | | Void Date: | 02/14/2019 | | | |
| | | Delinquent Taxes - 300 S Augusta Ave | Check | 01/07/2019 | 7,051.20 | Void | V |
| | | **Total** | | | **7,051.20** | | |
| 705120 | **Baltimore City Director of Finance - Che** | | | | | | |
| | 10 | General Disbursement | Check | 02/15/2019 | 7,051.20 | | C |
| | | **Total** | | | **7,051.20** | | |
| 12072781 | **Washington County Clerk of the Circuit C** | | | | | | |
| | | Recording Fee | Check | 02/18/2019 | 60.00 | | C |
| | | **Total** | | | **60.00** | | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| 12072783 | Washington County MD | | | | | | |
| | | Recording Tax | Check | 02/18/2019 | 12.60 | | C |
| | | **Total** | | | **12.60** | | |
| 12072784 | Washington County Clerk of the Circuit C | | | | | | |
| | | Recording Fee | Check | 02/18/2019 | 60.00 | | C |
| | | **Total** | | | **60.00** | | |
| 12072785 | Washington County Clerk of the Circuit C | | | | | | |
| | | Recording Fee | Check | 02/18/2019 | 55.00 | | C |
| | | **Total** | | | **55.00** | | |
| 12072786 | Washington County MD | | | | | | |
| | | Recording Tax | Check | 02/18/2019 | 338.91 | | C |
| | | **Total** | | | **338.91** | | |
| 12072787 | Director of Finance | | | | | | |
| | | Lien Cert Fee | Check | 02/18/2019 | 55.00 | | C |
| | | **Total** | | | **55.00** | | |
| 12072788 | Director of Finance | | | | | | |
| | | Lien Cert Fee | Check | 02/18/2019 | 55.00 | | C |
| | | **Total** | | | **55.00** | | |
| 12072789 | Director of Finance | | | | | | |
| | | Lien Cert Fee | Check | 02/18/2019 | 55.00 | | C |
| | | **Total** | | | **55.00** | | |
| 12069552 | Director of Finance, Baltimore City | | | | | | |
| | | Delinquent Taxes = 2418 E OLIVER ST | Check | 01/07/2019 | 6,808.09 | Stop | S |
| | | **Total** | | | **6,808.09** | | |
| Wire | BCHH CERTIFIED CHECK | | | | | | |
| | | Delinquent Taxes -2418 E OLIVER ST | Wire | 02/27/2019 | 2,546.46 | | C |
| | | **Total** | | | **2,546.46** | | |
| 12074271 | CITY OF BALTIMORE BUREAU OF REVENUE COLL | | | | | | |
| | | Taxes 2418 E oliver | Check | 03/04/2019 | 701.72 | | |
| | | **Total** | | | **701.72** | | |
| 12074272 | CITY OF BALTIMORE BUREAU OF REVENUE COLL | | | | | | |
| | | Taxes 2418 E Oliver | Check | 03/04/2019 | 764.56 | | |
| | | **Total** | | | **764.56** | | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| ~~12009547~~ | ~~CECIL COUNTY TREASURER~~ | | **Void Date:** 03/11/2019 | | | |
| | | Delinquent Taxes - 536 Elk Mills Rd | Check | 01/07/2019 | 8,015.83 | Void V |
| | | **Total** | | | **8,015.83** | |
| 12069545 | **Baltimore City** | | | | | |
| | | Delinquent Taxes- 2916 W LAFAYETTE AVE | Check | 01/07/2019 | 15,621.92 | Stop S |
| | | **Total** | | | **15,621.92** | |
| 12074805 | **CHASE & CHASE** | | | | | |
| | | Delinquent Taxes - 536 Elk Mills Rd | Check | 03/11/2019 | 3,193.73 | C |
| | | **Total** | | | **3,193.73** | |
| 12074806 | **CHASE & CHASE** | | | | | |
| | | Taxes 113 Franklin St | Check | 03/11/2019 | 3,375.45 | C |
| | | **Total** | | | **3,375.45** | |
| Wire | **BCHH CERTIFIED CHECK** | | | | | |
| | | Delinquent Taxes- 2916 W LAFAYETTE AVE | Wire | 03/12/2019 | 12,791.62 | C |
| | | **Total** | | | **12,791.62** | |
| 12075217 | **Cecil County Treasuruer** | | | | | |
| | | Taxes 536 Eld Rd | Check | 03/18/2019 | 3,995.99 | C |
| | | **Total** | | | **3,995.99** | |
| 12075218 | **Washington County Treasurer** | | | | | |
| | | Taxes 113 Franklin St | Check | 03/18/2019 | 2,699.67 | C |
| | | **Total** | | | **2,699.67** | |
| ~~12072767~~ | ~~Allegany County Clerk of the Circuit Cou~~ | | **Void Date:** 03/19/2019 | | | |
| | | Recording Fee | Check | 02/18/2019 | 60.00 | Void V |
| | | **Total** | | | **60.00** | |
| ~~12072768~~ | ~~Allegany County Clerk of the Circuit Cou~~ | | **Void Date:** 03/19/2019 | | | |
| | | Recording Fee | Check | 02/18/2019 | 55.00 | Void V |
| | | **Total** | | | **55.00** | |
| ~~12072769~~ | ~~Allegany County Tax Office~~ | | **Void Date:** 03/19/2019 | | | |
| | | Recording Tax | Check | 02/18/2019 | 12.00 | Void V |
| | | **Total** | | | **12.00** | |
| ~~12072770~~ | ~~Allegany County Clerk of the Circuit Cou~~ | | **Void Date:** 03/19/2019 | | | |
| | | Recording Fee | Check | 02/18/2019 | 60.00 | Void V |
| | | **Total** | | | **60.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| ~~12072771~~ | ~~Allegany County Clerk of the Circuit Cou~~ | | Void Date: 03/19/2019 | | | |
| | | Recording Fee | Check | 02/18/2019 | 55.00 | Void V |
| | | **Total** | | | **55.00** | |
| ~~12072772~~ | ~~Allegany County Tax Office~~ | | Void Date: 03/19/2019 | | | |
| | | Recording Tax | Check | 02/18/2019 | 70.47 | Void V |
| | | **Total** | | | **70.47** | |
| 12075361 | Allegany County Clerk of the Circuit Cou | | | | | |
| | | Recording Fees | Check | 03/19/2019 | 60.00 | C |
| | | **Total** | | | **60.00** | |
| 12075362 | Allegany County MD | | | | | |
| | | Recording Tax | Check | 03/19/2019 | 17.00 | C |
| | | **Total** | | | **17.00** | |
| 12075363 | Allegany County MD | | | | | |
| | | Non-Resident Withholding Tax | Check | 03/19/2019 | 82.50 | C |
| | | **Total** | | | **82.50** | |
| 12075364 | Allegany County Clerk of the Circuit Cou | | | | | |
| | | Recording Fees | Check | 03/19/2019 | 60.00 | C |
| | | **Total** | | | **60.00** | |
| 12075365 | Allegany County MD | | | | | |
| | | Recording Tax | Check | 03/19/2019 | 153.94 | C |
| | | **Total** | | | **153.94** | |
| 12075366 | Allegany County MD | | | | | |
| | | Non-Resident Withholding Tax | Check | 03/19/2019 | 469.68 | C |
| | | **Total** | | | **469.68** | |
| ~~12072782~~ | ~~Washington County Clerk of the Circuit C~~ | | Void Date: 03/27/2019 | | | |
| | | Recording Fee | Check | 02/18/2019 | 55.00 | Void V |
| | | **Total** | | | **55.00** | |
| ~~12072773~~ | ~~Cecil County Clerk of the Circuit Court~~ | | Void Date: 04/11/2019 | | | |
| | | Recording Fee | Check | 02/18/2019 | 60.00 | Void V |
| | | **Total** | | | **60.00** | |
| ~~12072774~~ | ~~Cecil County Clerk of the Circuit Court~~ | | Void Date: 04/11/2019 | | | |
| | | Recording Fee | Check | 02/18/2019 | 55.00 | Void V |
| | | **Total** | | | **55.00** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| ~~12072775~~ | ~~Clerk of the Court~~ | | Void Date: | 04/11/2019 | | | |
| | | State Recording Tax | Check | 02/18/2019 | 13.20 | Void | V |
| | | **Total** | | | **13.20** | | |
| ~~12072776~~ | ~~Cecil County Clerk of the Circuit Court~~ | | Void Date: | 04/11/2019 | | | |
| | | Recording Fee | Check | 02/18/2019 | 60.00 | Void | V |
| | | **Total** | | | **60.00** | | |
| ~~12072777~~ | ~~Cecil County Clerk of the Circuit Court~~ | | Void Date: | 04/11/2019 | | | |
| | | Recording Fee | Check | 02/18/2019 | 55.00 | Void | V |
| | | **Total** | | | **55.00** | | |
| ~~12072778~~ | ~~Clerk of the Court~~ | | Void Date: | 04/11/2019 | | | |
| | | State Recording Tax | Check | 02/18/2019 | 527.70 | Void | V |
| | | **Total** | | | **527.70** | | |
| ~~12072779~~ | ~~Cecil County MD~~ | | Void Date: | 04/11/2019 | | | |
| | | County Recording Tax | Check | 02/18/2019 | 199.70 | Void | V |
| | | **Total** | | | **199.70** | | |
| ~~12072780~~ | ~~Cecil County MD~~ | | Void Date: | 04/11/2019 | | | |
| | | County Recording Tax | Check | 02/18/2019 | 5.00 | Void | V |
| | | **Total** | | | **5.00** | | |
| 12077494 | Clerk of Court | | | | | | |
| | | County Recording Tax | Check | 04/11/2019 | 199.70 | | C |
| | | **Total** | | | **199.70** | | |
| 12077495 | Clerk of Court | | | | | | |
| | | Recording Fee | Check | 04/11/2019 | 60.00 | | C |
| | | **Total** | | | **60.00** | | |
| 12077496 | Department of Finance | | | | | | |
| | | State Recording Tax | Check | 04/11/2019 | 527.70 | | C |
| | | **Total** | | | **527.70** | | |
| 12077497 | Clerk of Court | | | | | | |
| | | Recording Fee | Check | 04/11/2019 | 60.00 | | C |
| | | **Total** | | | **60.00** | | |
| 12077498 | Department of Finance | | | | | | |
| | | Recoring Fees | Check | 04/11/2019 | 1,206.30 | | C |
| | | **Total** | | | **1,206.30** | | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount |
|---|---|---|---|---|---|
| **12077499** | **Clerk of Court** | | | | |
| | | Recording | Check | 04/11/2019 | 456.00 C |
| | | **Total** | | | **456.00** |
| **12078452** | **Clerk of Court** | | | | |
| | | Recording Shortage | Check | 04/22/2019 | 82.50 C |
| | | **Total** | | | **82.50** |
| **12078453** | **Clerk of Court** | | | | |
| | | Recording Shortage | Check | 04/22/2019 | 55.00 C |
| | | **Total** | | | **55.00** |
| | | **Total Disbursements** | | | **81,287.55** |

| | | | | |
|---|---|---|---|---|
| | Scheduled Disbursements: | | | 81,287.55 |
| | Actual Disbursements: | | | 60,437.81 |
| | Pre-Disbursements Balance: | | | 0.00 |
| | Account Balance: | | | 20,849.74 |

# Receipts and Disbursements Ledger
### Printed at 12:13 PM, Jun 11, 2019

Buyer/Borrower:
Seller:
Lender:
Closing Date:
File Number: **19000-BKMAIN**
Property Address:
Closer:
Primary Bank: **Citibank, N.A - Main Escrow**

Open Date: **12/03/2018**

**Citibank, N.A - Main Escrow**

| Receipts | | | | | | |
|---|---|---|---|---|---|---|
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** | |
| 19000-BKMAIN-1 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 35,000.00 | C |
| | | **Total** | | | **35,000.00** | |
| 19000-BKMAIN-2 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 100,828.87 | C |
| | | **Total** | | | **100,828.87** | |
| 19000-BKMAIN-3 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 01/23/2019 | 212.20 | C |
| | | **Total** | | | **212.20** | |
| 19000-BKMAIN-4 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 01/31/2019 | 60.00 | C |
| | | **Total** | | | **60.00** | |
| 19000-BKMAIN-5 | County of Muskegon | | | | | |
| | | Overpayment On 234 Allen Ave | Check | 02/04/2019 | 130.69 | C |
| | | **Total** | | | **130.69** | |
| 19000-BKMAIN-6 | BCHH Inc | | | | | |
| | | Transfer from File 16000-BKMAIN | Transfer | 02/11/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 19000-BKMAIN-7 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/18/2019 | 120.00 | C |
| | | **Total** | | | **120.00** | |
| 19000-BKMAIN-8 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/18/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |

**Citibank, N.A - Main Escrow**

## Receipts

| Trans ID: | Payor | Description: | Type of Funds | Deposit Date | Amount | |
|---|---|---|---|---|---|---|
| 19000-BKMAIN-9 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/22/2019 | 205.70 | C |
| | | **Total** | | | **205.70** | |
| 19000-BKMAIN-10 | Transfer to 19000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/12/2019 | 2,165.04 | C |
| | | **Total** | | | **2,165.04** | |
| 19000-BKMAIN-11 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/14/2019 | 90.00 | C |
| | | **Total** | | | **90.00** | |
| 19000-BKMAIN-12 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/14/2019 | 10.00 | C |
| | | **Total** | | | **10.00** | |
| 19000-BKMAIN-13 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/14/2019 | 100.00 | C |
| | | **Total** | | | **100.00** | |
| 19000-BKMAIN-14 | Transfer To 19000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/25/2019 | 235.03 | C |
| | | **Total** | | | **235.03** | |
| 19000-BKMAIN-15 | Transfer To 19000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/27/2019 | 1,354.54 | C |
| | | **Total** | | | **1,354.54** | |
| 19000-BKMAIN-16 | Transfer to 19000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/27/2019 | 7,445.08 | C |
| | | **Total** | | | **7,445.08** | |
| 19000-BKMAIN-17 | Transfer to 19000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/27/2019 | 354.52 | C |
| | | **Total** | | | **354.52** | |
| 19000-BKMAIN-18 | Transfer to 19000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/27/2019 | 354.23 | C |
| | | **Total** | | | **354.23** | |
| 19000-BKMAIN-19 | Transfer to 19000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/27/2019 | 220.00 | C |
| | | **Total** | | | **220.00** | |

**Citibank, N.A - Main Escrow**

## Receipts

| Trans ID: | Payor | Description: | Type of Funds | Deposit Date | Amount | |
|---|---|---|---|---|---|---|
| 19000-BKMAIN-20 | Transfer to 19000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/28/2019 | 893.03 | C |
| | | **Total** | | | **893.03** | |
| 19000-BKMAIN-21 | County of Genesee | | | | | |
| | | Tax Refund - 1021 Haven Ave | Check | 03/28/2019 | 188.13 | C |
| | | **Total** | | | **188.13** | |
| 19000-BKMAIN-22 | Transfer to 19000-BKMAIN | | | | | |
| | | Transfer from File 11000-BKMAIN | Transfer | 04/11/2019 | 8.60 | C |
| | | **Total** | | | **8.60** | |
| 19000-BKMAIN-23 | Transfer to File 19000-BKMAIN | | | | | |
| | | Transfer from File 11000-BKMAIN | Transfer | 04/11/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 19000-BKMAIN-24 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 05/09/2019 | 105.00 | C |
| | | **Total** | | | **105.00** | |
| | | **Total Receipts** | | | **150,170.66** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount |
|---|---|---|---|---|---|
| | **BCHH - Fidelity** | | | | |
| | | Underwriter Remittance | Check | Not Issued | 152.40 |
| | | **Total** | | | **152.40** |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee**<br>**TAX REFUND** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| | | Additonal Funds 234 Allen | Check | Not Issued | (1,223.65) |
| | | Additonal FUnds 999 Clay St | Check | Not Issued | (254.04) |
| | | Additonal FUnds | Check | Not Issued | (95.82) |
| | | Additional Funds 204 Beulah | Check | Not Issued | (30.09) |
| | | Current Taxes - 1047 WOOD ST | Check | Not Issued | 95.82 |
| | | 234 Allen Avenue | Check | Not Issued | 130.69 |
| | | 1021 Haven Ave | Check | Not Issued | 188.13 |
| | | 3411 BROWNLEE | Check | Not Issued | 188.73 |
| | | 34 MAPLE TER | Check | Not Issued | 1,079.24 |
| | | 234 Allen AVe | Check | Not Issued | 1,092.96 |
| | | 62 BIDWELL | Check | Not Issued | 1,099.79 |
| | **Total** | | | | **2,271.76** |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 12069321 | BCHH Inc | | | | | |
| | | MLC & HOA to AOL | Check | 01/04/2019 | (3,545.00) | **C** |
| | | Underwriter Remittance | Check | 01/04/2019 | (152.40) | **C** |
| | | Tax Certs | Check | 01/04/2019 | 506.00 | **C** |
| | | Grading | Check | 01/04/2019 | 575.00 | **C** |
| | | Wire Fee | Check | 01/04/2019 | 735.00 | **C** |
| | | Owner's Title Premium | Check | 01/04/2019 | 1,016.03 | **C** |
| | | Title Updated | Check | 01/04/2019 | 1,150.00 | **C** |
| | | HOA Request | Check | 01/04/2019 | 1,495.00 | **C** |
| | | Curative Services | Check | 01/04/2019 | 1,575.00 | **C** |
| | | Sale Deed Prep | Check | 01/04/2019 | 2,070.00 | **C** |
| | | Cancellation Fee | Check | 01/04/2019 | 2,547.72 | **C** |
| | | MLC | Check | 01/04/2019 | 2,760.00 | **C** |
| | | Title Search | Check | 01/04/2019 | 5,750.00 | **C** |
| | | Corrective Deed Prep | Check | 01/04/2019 | 6,210.00 | **C** |
| | | Closing Coordination | Check | 01/04/2019 | 8,050.00 | **C** |
| | | **Total** | | | **30,742.35** | |
| 12069579 | GENESEE COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 2002 Dakota AVe | Check | 01/07/2019 | 1,052.62 | **C** |
| | | **Total** | | | **1,052.62** | |
| 12069575 | GENESEE COUNTY TREASURER | | | | | |
| | | Delinwuent Taxes - 1946 Hosler St | Check | 01/07/2019 | 2,613.15 | **C** |
| | | **Total** | | | **2,613.15** | |
| 12069577 | GENESEE COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 2618 Wolcott St | Check | 01/07/2019 | 1,608.12 | **C** |
| | | **Total** | | | **1,608.12** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 12069571 | **GENESEE COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 2049 Stanford Ave | Check | 01/07/2019 | 3,346.82 | C |
| | | **Total** | | | **3,346.82** | |
| 12069572 | **GENESEE COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 1735 Prosepct St | Check | 01/07/2019 | 2,997.86 | C |
| | | **Total** | | | **2,997.86** | |
| 12069570 | **GENESEE COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 2001 Mallery St | Check | 01/07/2019 | 3,369.96 | C |
| | | **Total** | | | **3,369.96** | |
| 12069560 | **GOGEBIC COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 10585 N Lake Rd | Check | 01/07/2019 | 5,672.23 | C |
| | | **Total** | | | **5,672.23** | |
| 12069574 | **MUSKEGON COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 1047 N Wood St | Check | 01/07/2019 | 2,619.60 | C |
| | | **Total** | | | **2,619.60** | |
| 12069567 | **MUSKEGON COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 2924 7th St | Check | 01/07/2019 | 3,705.06 | C |
| | | **Total** | | | **3,705.06** | |
| 12069565 | **WAYNE COUNTY TREASURER.** | | | | | |
| | | Delinquent Taxes - 13744 Denelon | Check | 01/07/2019 | 4,525.11 | C |
| | | **Total** | | | **4,525.11** | |
| 12069568 | **Association Online** | | | | | |
| | | HOA Invoice | Check | 01/07/2019 | 875.00 | C |
| | | MLC Invoice | Check | 01/07/2019 | 2,670.00 | C |
| | | **Total** | | | **3,545.00** | |
| 12069582 | **BCHH Inc** | | | | | |
| | | Additonal WIre Fee | Check | 01/07/2019 | 70.00 | C |
| | | Additonal Curative Fee | Check | 01/07/2019 | 150.00 | C |
| | | Additional Cancellation Fees | Check | 01/07/2019 | 242.64 | C |
| | | **Total** | | | **462.64** | |

Complete Closing Enterprise

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| 12069569 | **MUSKEGON COUNTY TREASURER** | | | | |
| | | Delinquent Taxes - 234 Allen Ave | Check | 01/07/2019 | 3,543.42 | C |
| | | **Total** | | | **3,543.42** |
| 12069573 | **GENESEE COUNTY TREASURER** | | | | |
| | | Delinquent Taxes -1021 Haven St | Check | 01/07/2019 | 2,723.11 | C |
| | | **Total** | | | **2,723.11** |
| 12069580 | **GENESEE COUNTY TREASURER** | | | | |
| | | Delinquent Taxes - 3411 Brownell Blvd | Check | 01/07/2019 | 897.78 | C |
| | | **Total** | | | **897.78** |
| ~~12069557~~ | ~~MAHONING COUNTY TREASURER~~ | **Void Date:** 01/08/2019 | | | |
| | | Delinquent Taxes - 62 Bidwell St W | Check | 01/07/2019 | 7,484.38 | Void | V |
| | | **Total** | | | **7,484.38** |
| ~~12069561~~ | ~~MAHONING COUNTY TREASURER~~ | **Void Date:** 01/08/2019 | | | |
| | | Delinquent Taxes - 204 Beulah AVe | Check | 01/07/2019 | 5,650.28 | Void | V |
| | | **Total** | | | **5,650.28** |
| ~~12069556~~ | ~~MAHONING COUNTY TREASURER~~ | **Void Date:** 01/08/2019 | | | |
| | | Delinquent Taxes - 34 Maple Ter | Check | 01/07/2019 | 8,289.76 | Void | V |
| | | **Total** | | | **8,289.76** |
| 12071373 | **Bay County Register of Deeds** | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** |
| 12071374 | **Bay County Register of Deeds** | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** |
| 12071375 | **Bay County Register of Deeds** | | | | |
| | | Recording Tax | Check | 01/30/2019 | 30.10 | C |
| | | **Total** | | | **30.10** |
| 12071376 | **Berrien County Register of Deeds** | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** |
| 12071377 | **Berrien County Register of Deeds** | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12071378 | Berrien County Register of Deeds | | | | | |
| | | Recording Tax | Check | 01/30/2019 | 60.20 | C |
| | | **Total** | | | **60.20** | |
| 12071379 | Calhoun County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071380 | Calhoun County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071381 | Calhoun County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071382 | Calhoun County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071383 | Calhoun County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071384 | Calhoun County Register of Deeds | | | | | |
| | | Recording Tax | Check | 01/30/2019 | 249.40 | C |
| | | **Total** | | | **249.40** | |
| 12071386 | Genesee County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071387 | Genesee County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071388 | Genesee County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071389 | Genesee County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 12071390 | Genesee County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071391 | Genesee County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071392 | Genesee County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071393 | Genesee County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071394 | Genesee County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071395 | Genesee County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071396 | Genesee County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071397 | Genesee County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071398 | Genesee County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 442.90 | C |
| | | **Total** | | | **442.90** | |
| 12071399 | Gogebic County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071400 | Gogebic County Register of Deeds | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 12071401 | **Gogebic County Register of Deeds** | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 81.70 | C |
| | | **Total** | | | **81.70** | |
| 12071402 | **Macomb County Register of Deeds** | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071403 | **Macomb County Register of Deeds** | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071404 | **Macomb County Register of Deeds** | | | | | |
| | | Recording Tax | Check | 01/30/2019 | 60.20 | C |
| | | **Total** | | | **60.20** | |
| 12071405 | **Muskegon County Register of Deeds** | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071406 | **Muskegon County Register of Deeds** | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071407 | **Muskegon County Register of Deeds** | | | | | |
| | | Recording Tax | Check | 01/30/2019 | 150.50 | C |
| | | **Total** | | | **150.50** | |
| 12071408 | **Saginaw County Register of Deeds** | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071409 | **Saginaw County Register of Deeds** | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12071410 | **Saginaw County Register of Deeds** | | | | | |
| | | Recording Tax | Check | 01/30/2019 | 116.10 | C |
| | | **Total** | | | **116.10** | |
| 12071411 | **Tuscola County Register of Deeds** | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 12071412 | **Tuscola County Register of Deeds** | | | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 | **C** |
| | | **Total** | | | **30.00** | |
| 12071413 | **Tuscola County Register of Deeds** | | | | | |
| | | Recording Tax | Check | 01/30/2019 | 90.30 | **C** |
| | | **Total** | | | **90.30** | |
| 12071620 | **Muskegon County Register of Deeds** | | | | | |
| | | Recording Fee | Check | 01/31/2019 | 30.00 | **C** |
| | | **Total** | | | **30.00** | |
| 12071621 | **Muskegon County Register of Deeds** | | | | | |
| | | Recording Fee | Check | 01/31/2019 | 30.00 | **C** |
| | | **Total** | | | **30.00** | |
| ~~12071385~~ | ~~Genesee County Register of Deeds~~ | | **Void Date:** 02/04/2019 | | | |
| | | Recording Fee | Check | 01/30/2019 | 30.00 Void | **V** |
| | | **Total** | | | **30.00** | |
| 12072367 | **Genesee County Register of Deeds** | | | | | |
| | | Recording Shortage | Check | 02/11/2019 | 60.00 | **C** |
| | | **Total** | | | **60.00** | |
| 12072798 | **Bay County Register of Deeds** | | | | | |
| | | Recording Shortage | Check | 02/18/2019 | 120.00 | **C** |
| | | **Total** | | | **120.00** | |
| 12072799 | **Saginaw County Register of Deeds** | | | | | |
| | | Recording Shortage | Check | 02/18/2019 | 30.00 | **C** |
| | | **Total** | | | **30.00** | |
| 12073249 | **Calhoun County Register of Deeds** | | | | | |
| | | Recording Shortage | Check | 02/22/2019 | 205.70 | **C** |
| | | **Total** | | | **205.70** | |
| 12074892 | **Gogebic County Treasurer** | | | | | |
| | | Taxes 10585 N Lake Rd | Check | 03/12/2019 | 2,165.04 | **C** |
| | | **Total** | | | **2,165.04** | |
| 12075089 | **Macomb County Register of Deeds** | | | | | |
| | | Recording Shortage | Check | 03/14/2019 | 90.00 | **C** |
| | | **Total** | | | **90.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 12075090 | **Macomb County Treasurer** | | | | | |
| | | Tax Certification Fee | Check | 03/14/2019 | 5.00 | C |
| | | **Total** | | | **5.00** | |
| 12075091 | **Macomb County Treasurer** | | | | | |
| | | Tax Certification Fee | Check | 03/14/2019 | 5.00 | C |
| | | **Total** | | | **5.00** | |
| 12075097 | **Tuscola County Register of Deeds** | | | | | |
| | | Recording Shortage | Check | 03/14/2019 | 90.00 | C |
| | | **Total** | | | **90.00** | |
| 12075098 | **Tuscola County Treausrer** | | | | | |
| | | Deed Certification Fee | Check | 03/14/2019 | 5.00 | C |
| | | **Total** | | | **5.00** | |
| 12075099 | **Tuscola County Treasurer** | | | | | |
| | | Deed Certification Fee | Check | 03/14/2019 | 5.00 | C |
| | | **Total** | | | **5.00** | |
| 12069563 | **MACOMB COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 2229 Emmons AVe | Check | 01/07/2019 | 5,417.15 | Stop S |
| | | **Total** | | | **5,417.15** | |
| 12069559 | **TUSCOLA COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 335 Norman St | Check | 01/07/2019 | 6,336.70 | Stop S |
| | | **Total** | | | **6,336.70** | |
| Wire | **BCHH CERTIFIED CHECK** | | | | | |
| | | Delinquent Taxes - 335 Norman St | Wire | 03/25/2019 | 6,354.71 | C |
| | | **Total** | | | **6,354.71** | |
| 12075688 | **MACOMB COUNTY TREASURER** | | | | | |
| | | 2016 taxes 2229 Emmons Ave | Check | 03/25/2019 | 1,846.39 | C |
| | | **Total** | | | **1,846.39** | |
| 12075690 | **MACOMB COUNTY TREASURER** | | | | | |
| | | 2018 Taxes - 2229 Emmons AVe | Check | 03/25/2019 | 1,925.66 | C |
| | | **Total** | | | **1,925.66** | |
| 12075689 | **MACOMB COUNTY TREASURER** | | | | | |
| | | 2017 taxes - 2229 Emmons Ave | Check | 03/25/2019 | 1,862.12 | C |
| | | **Total** | | | **1,862.12** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | | |
| 12069653 | Calhoun County Tax Collector | | | | | | |
| | | | Check | 01/08/2019 | | Stop | S |
| | | Delinquent Taxes -99 Clay Street | Check | 01/08/2019 | 2,011.18 | Stop | S |
| | | **Total** | | | **2,011.18** | | |
| 12069558 | BAY COUNTY TREASURER | | | | | | |
| | | Delinquent Taxes - 611 W 2nd St | Check | 01/07/2019 | 6,852.62 | Stop | S |
| | | **Total** | | | **6,852.62** | | |
| 12069566 | BERRIEN COUNTY TREASURER | | | | | | |
| | | Delinquent Taxes - 598 Broadway Ave | Check | 01/07/2019 | 3,751.08 | Stop | S |
| | | **Total** | | | **3,751.08** | | |
| ~~12069583~~ | ~~GENESEE COUNTY TREASURER~~ | | Void Date: 03/27/2019 | | | | |
| | | Current Taxes - 1021 Haven St | Check | 01/07/2019 | 250.00 | Void | V |
| | | **Total** | | | **250.00** | | |
| ~~12069581~~ | ~~GENESEE COUNTY TREASURER~~ | | Void Date: 03/27/2019 | | | | |
| | | Current Taxes -3411 Brownell Blvd | Check | 01/07/2019 | 857.59 | Void | V |
| | | **Total** | | | **857.59** | | |
| ~~12069562~~ | ~~GENESEE COUNTY TREASURER~~ | | Void Date: 03/27/2019 | | | | |
| | | Delinquent Taxes -  475 South State St | Check | 01/07/2019 | 5,459.42 | Void | V |
| | | **Total** | | | **5,459.42** | | |
| ~~12069578~~ | ~~MUSKEGON COUNTY TREASURER~~ | | Void Date: 03/27/2019 | | | | |
| | | Current Taxes | Check | 01/07/2019 | 1,092.96 | Void | V |
| | | **Total** | | | **1,092.96** | | |
| 12069576 | SAGINAW CO TREASURER | | | | | | |
| | | Current Taxes - 3350 Dixie Ct | Check | 01/07/2019 | 1,672.73 | Stop | S |
| | | **Total** | | | **1,672.73** | | |
| 12069564 | SAGINAW CO TREASURER | | | | | | |
| | | Delinquent Taxes - 3350 Dixie Ct | Check | 01/07/2019 | 4,851.97 | Stop | S |
| | | **Total** | | | **4,851.97** | | |
| ~~12069584~~ | ~~MUSKEGON COUNTY TREASURER~~ | | Void Date: 03/27/2019 | | | | |
| | | Current Taxes - 1047 WOOD ST | Check | 01/07/2019 | 95.82 | Void | V |
| | | **Total** | | | **95.82** | | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | | |
|---|---|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| 12069654 | **Calhoun County Tax Collector** | | | | | | |
| | | Delinquent Taxes - 204 Beulah AVe | Check | 01/08/2019 | 5,650.28 | Stop | S |
| | | **Total** | | | **5,650.28** | | |
| 12069652 | **Calhoun County Tax Collector** | | | | | | |
| | | Delinquent Taxes - 62 Bidwell St W | Check | 01/08/2019 | 7,484.38 | Stop | S |
| | | **Total** | | | **7,484.38** | | |
| 12069651 | **Calhoun County Tax Collector** | | | | | | |
| | | Delinquent Taxes - 34 Maple Ter | Check | 01/08/2019 | 8,289.76 | Stop | S |
| | | **Total** | | | **8,289.76** | | |
| 12076209 | **Calhoun County Tax Collector** | | | | | | |
| | | | Check | 03/27/2019 | 254.04 | | C |
| | | Delinquent Taxes -99 Clay Street | Check | 03/27/2019 | 2,011.18 | | C |
| | | **Total** | | | **2,265.22** | | |
| 12076215 | **Calhoun County Tax Collector** | | | | | | |
| | | | Check | 03/27/2019 | 30.09 | | C |
| | | Delinquent Taxes - 204 Beulah AVe | Check | 03/27/2019 | 5,650.28 | | C |
| | | **Total** | | | **5,680.37** | | |
| 12076213 | **Calhoun County Tax Collector** | | | | | | |
| | | Delinquent Taxes - 34 Maple Ter | Check | 03/27/2019 | 7,210.52 | | C |
| | | **Total** | | | **7,210.52** | | |
| 12076210 | **Calhoun County Tax Collector** | | | | | | |
| | | Delinquent Taxes - 62 Bidwell St W | Check | 03/27/2019 | 6,384.59 | | C |
| | | **Total** | | | **6,384.59** | | |
| 12076131 | **MUSKEGON COUNTY TREASURER** | | | | | | |
| | | 1047 N WOOD ST | Check | 03/27/2019 | 120.31 | | C |
| | | **Total** | | | **120.31** | | |
| 12076132 | **MUSKEGON COUNTY TREASURER** | | | | | | |
| | | 2924 7TH ST | Check | 03/27/2019 | 1,232.62 | | C |
| | | **Total** | | | **1,232.62** | | |
| 12076133 | **MUSKEGON COUNTY TREASURER,** | | | | | | |
| | | 234 ALLEN AVE | Check | 03/27/2019 | 1,321.08 | | C |
| | | **Total** | | | **1,321.08** | | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| **12076202** | **GENESEE COUNTY TREASURER** | | | | | |
| | | 1946 HOSLER ST | Check | 03/27/2019 | 1,145.78 | C |
| | | **Total** | | | **1,145.78** | |
| **12076201** | **GENESEE COUNTY TREASURER** | | | | | |
| | | 2618 WOLCOTT ST | Check | 03/27/2019 | 1,135.45 | C |
| | | **Total** | | | **1,135.45** | |
| **12076203** | **GENESEE COUNTY TREASURER** | | | | | |
| | | 1021 HAVEN ST | Check | 03/27/2019 | 1,151.97 | C |
| | | **Total** | | | **1,151.97** | |
| **12076198** | **GENESEE COUNTY TREASURER** | | | | | |
| | | Current Taxes -3411 Brownell Blvd | Check | 03/27/2019 | 668.86 | C |
| | | **Total** | | | **668.86** | |
| **12076196** | **GENESEE COUNTY TREASURER** | | | | | |
| | | 2409 STANFORD AVE | Check | 03/27/2019 | 549.44 | C |
| | | **Total** | | | **549.44** | |
| **12076199** | **GENESEE COUNTY TREASURER** | | | | | |
| | | 1735 PROSPECT ST | Check | 03/27/2019 | 698.66 | C |
| | | **Total** | | | **698.66** | |
| **12076200** | **GENESEE COUNTY TREASURER** | | | | | |
| | | 2001 MALLERY ST | Check | 03/27/2019 | 817.89 | C |
| | | **Total** | | | **817.89** | |
| **12076208** | **GENESEE COUNTY TREASURER** | | | | | |
| | | | Check | 03/27/2019 | 1,553.51 | C |
| | | Delinquent Taxes -  475 South State St | Check | 03/27/2019 | 5,459.42 | C |
| | | **Total** | | | **7,012.93** | |
| **12076197** | **GENESEE COUNTY TREASURER** | | | | | |
| | | 2002 DAKOTA  AVE | Check | 03/27/2019 | 636.38 | C |
| | | **Total** | | | **636.38** | |
| **XFer** | **Transfer to File 10000-BKMAIN** | | | | | |
| | | Overage of Transfer on 3/27 | Transfer | 03/27/2019 | 6.00 | C |
| | | **Total** | | | **6.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 12076214 | BERRIEN COUNTY TREASURER | | | | | |
| | | | Check | 03/27/2019 | 354.52 | C |
| | | Delinquent Taxes - 598 Broadway Ave | Check | 03/27/2019 | 3,751.08 | C |
| | | **Total** | | | **4,105.60** | |
| 12076212 | BAY COUNTY TREASURER | | | | | |
| | | | Check | 03/27/2019 | 354.23 | C |
| | | Delinquent Taxes - 611 W 2nd St | Check | 03/27/2019 | 6,852.62 | C |
| | | **Total** | | | **7,206.85** | |
| 12076211 | SAGINAW COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 3350 Dixie Ct | Check | 03/27/2019 | 6,744.70 | C |
| | | **Total** | | | **6,744.70** | |
| ~~12076266~~ | ~~Wayne County Treasurer~~ | Void Date: 03/28/2019 | | | | |
| | | 13744 Fenelon | Check | 03/28/2019 | 893.03 | Void V |
| | | **Total** | | | **893.03** | |
| 12076267 | Wayne County Treasurer | | | | | |
| | | 13744 FENELON | Check | 03/28/2019 | 893.03 | C |
| | | **Total** | | | **893.03** | |
| 12077458 | Wayne County Register of Deeds | | | | | |
| | | Quit Claim Deed | Check | 04/11/2019 | 8.60 | |
| | | **Total** | | | **8.60** | |
| 12077476 | Tuscola County Register of Deeds | | | | | |
| | | Recording Fee | Check | 04/11/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| ~~12071414~~ | ~~Wayne County Register of Deeds~~ | Void Date: 05/08/2019 | | | | |
| | | Recording Fee | Check | 01/30/2019 | 24.00 | Void V |
| | | **Total** | | | **24.00** | |
| ~~12071415~~ | ~~Wayne County Register of Deeds~~ | Void Date: 05/08/2019 | | | | |
| | | Recording Fee | Check | 01/30/2019 | 99.00 | Void V |
| | | **Total** | | | **99.00** | |
| ~~12071416~~ | ~~Wayne County Register of Deeds~~ | Void Date: 05/08/2019 | | | | |
| | | Recording Tax | Check | 01/30/2019 | 25.80 | Void V |
| | | **Total** | | | **25.80** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12080762 | **Wayne County Register of Deeds** | | | | | |
| | | Recording Fee | Check | 05/08/2019 | 24.00 | |
| | | **Total** | | | **24.00** | |
| 12080763 | **Wayne County Register of Deeds** | | | | | |
| | | Recording Fee | Check | 05/08/2019 | 99.00 | |
| | | **Total** | | | **99.00** | |
| 12080764 | **Wayne County Register of Deeds** | | | | | |
| | | Recording Tax | Check | 05/08/2019 | 25.80 | |
| | | **Total** | | | **25.80** | |
| 12080900 | **City of Flint Treasurer** | | | | | |
| | | 1735 Prospect Street | Check | 05/09/2019 | 15.00 | C |
| | | 1946 Hosler Street | Check | 05/09/2019 | 15.00 | C |
| | | 2001 Mallery Street | Check | 05/09/2019 | 15.00 | C |
| | | 2002 Dakota Avenue | Check | 05/09/2019 | 15.00 | C |
| | | 2049 Stanford Avenue | Check | 05/09/2019 | 15.00 | C |
| | | 2618 Wolcott Street | Check | 05/09/2019 | 15.00 | C |
| | | 3411 Brownell Boulevard | Check | 05/09/2019 | 15.00 | C |
| | | **Total** | | | **105.00** | |
| | | **Total Disbursements** | | | **150,170.66** | |

| | | | | |
|---|---|---|---|---|
| | **Scheduled Disbursements:** | | **150,170.66** | |
| | **Actual Disbursements:** | | **147,746.50** | |
| | **Pre-Disbursements Balance:** | | **0.00** | |
| | **Account Balance:** | | **2,424.16** | |

# Receipts and Disbursements Ledger
### Printed at 12:14 PM, Jun 11, 2019

Buyer/Borrower:
Seller:
Lender:
Closing Date:                                           Open Date:  **12/03/2018**
File Number:  **21000-BKMAIN**
Property Address:
Closer:
Primary Bank:  **Citibank, N.A - Main Escrow**

**Citibank, N.A - Main Escrow**

| | | | Receipts | | | |
|---|---|---|---|---|---|---|
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** | |
| 21000-BKMAIN-1 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 20,000.00 | C |
| | | **Total** | | | **20,000.00** | |
| 21000-BKMAIN-2 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 30,573.61 | C |
| | | **Total** | | | **30,573.61** | |
| 21000-BKMAIN-3 | Trasnfer To 21000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/25/2019 | 3,697.16 | C |
| | | **Total** | | | **3,697.16** | |
| 21000-BKMAIN-4 | Transfer To 21000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/27/2019 | 2,959.74 | C |
| | | **Total** | | | **2,959.74** | |
| 21000-BKMAIN-5 | Transfer to 21000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/27/2019 | 582.49 | C |
| | | **Total** | | | **582.49** | |
| 21000-BKMAIN-6 | JACKSON COUNTY TAX COLLECTOR | | | | | |
| | | REFUND FOR TAX OVERAGE | Check | 04/11/2019 | 360.00 | C |
| | | **Total** | | | **360.00** | |
| 21000-BKMAIN-7 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 05/15/2019 | 436.56 | C |
| | | **Total** | | | **436.56** | |
| 21000-BKMAIN-8 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 05/20/2019 | 4,365.44 | C |
| | | **Total** | | | **4,365.44** | |



**Citibank, N.A - Main Escrow**

## Receipts

| Trans ID: | Payor | Description: | Type of Funds | Deposit Date | Amount | |
|---|---|---|---|---|---|---|
| 21000-BKMAIN-9 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 05/20/2019 | 66.98 | C |
| | | **Total** | | | **66.98** | |
| 21000-BKMAIN-10 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 06/03/2019 | 1,223.21 | C |
| | | **Total** | | | **1,223.21** | |
| 21000-BKMAIN-11 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 06/07/2019 | 1,058.73 | C |
| | | **Total** | | | **1,058.73** | |
| | | **Total Receipts** | | | **65,323.92** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount |
|---|---|---|---|---|---|
| | **BCHH - Fidelity** | | | | |
| | | Underwriter Remittance | Check | Not Issued | 31.80 |
| | | **Total** | | | **31.80** |
| | **TAX REFUND** | | | | |
| | | | Check | Not Issued | (12.92) |
| | | | Check | Not Issued | 360.00 |
| | | 303 S GRAY AVE | Check | Not Issued | 653.01 |
| | | **Total** | | | **1,000.09** |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12069322 | BCHH Inc | | | | | |
| | | MLC & HOA to AOL | Check | 01/04/2019 | (1,274.89) | C |
| | | Underwriter Split | Check | 01/04/2019 | (31.80) | C |
| | | Owner's Title Premium | Check | 01/04/2019 | 212.00 | C |
| | | Tax Certs | Check | 01/04/2019 | 279.00 | C |
| | | Grading | Check | 01/04/2019 | 325.00 | C |
| | | Wire Fee | Check | 01/04/2019 | 455.00 | C |
| | | Title Updates | Check | 01/04/2019 | 650.00 | C |
| | | HOA Requests | Check | 01/04/2019 | 845.00 | C |
| | | Curative Services | Check | 01/04/2019 | 975.00 | C |
| | | Sale Deed Prep | Check | 01/04/2019 | 1,170.00 | C |
| | | Cancellation Fees | Check | 01/04/2019 | 1,577.29 | C |
| | | MLC | Check | 01/04/2019 | 1,659.89 | C |
| | | Title Search | Check | 01/04/2019 | 3,250.00 | C |
| | | Corrective Deed Prep | Check | 01/04/2019 | 3,510.00 | C |
| | | Closing Coordiantion | Check | 01/04/2019 | 4,550.00 | C |
| | | **Total** | | | **18,151.49** | |
| 12069605 | **HINDS COUNTY TAX COLLECTOR** | | | | | |
| | | Delinquent Taxes - 237 Sewanee Dr | Check | 01/07/2019 | 1,153.00 | C |
| | | **Total** | | | **1,153.00** | |
| 12069607 | **HINDS CTY CHANCERY CLERK** | | | | | |
| | | Delinquent Taxes - 147 Lousianae Ave | Check | 01/07/2019 | 589.42 | |
| | | **Total** | | | **589.42** | |
| 12069610 | **MONROE COUNTY TAX COLLECTOR** | | | | | |
| | | Current Taxes - 603 111the St | Check | 01/07/2019 | 122.36 | |
| | | **Total** | | | **122.36** | |

Complete Closing Enterprise

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12069598 | **HINDS COUNTY TAX COLLECTOR** | | | | | |
| | | Delinquent Taxes - 913 Winn St | Check | 01/07/2019 | 3,192.10 | C |
| | | **Total** | | | **3,192.10** | |
| 12069595 | **HOLMES COUNTY CHANCERY COURT** | | | | | |
| | | Delinquent Taxes - 363 Lamar St | Check | 01/07/2019 | 5,124.51 | C |
| | | **Total** | | | **5,124.51** | |
| 12069602 | **HINDS COUNTY TAX COLLECTOR** | | | | | |
| | | Delinquent Taxes - 514 W Hillsdale | Check | 01/07/2019 | 1,466.47 | C |
| | | **Total** | | | **1,466.47** | |
| 12069599 | **HINDS COUNTY TAX COLLECTOR** | | | | | |
| | | Delinquent Taxes - 2813 Marydale Dr | Check | 01/07/2019 | 3,146.16 | C |
| | | **Total** | | | **3,146.16** | |
| 12069597 | **HINDS CO TAX COLLECTOR** | | | | | |
| | | Delinquent Taxes - 174 Road of Remebrance | Check | 01/07/2019 | 3,229.11 | C |
| | | **Total** | | | **3,229.11** | |
| 12069608 | **LAUDERDALE COUNTY TAX COLLECTOR** | | | | | |
| | | Delinquent Taxes - 390 Sweet Gum Bottom | Check | 01/07/2019 | 496.69 | C |
| | | **Total** | | | **496.69** | |
| 12069604 | **Association Online** | | | | | |
| | | HOA Invoice | Check | 01/07/2019 | 455.00 | C |
| | | MLC Invoice | Check | 01/07/2019 | 819.89 | C |
| | | **Total** | | | **1,274.89** | |
| 12069606 | **MONROE COUNTY TAX COLLECTOR** | | | | | |
| | | Delinquent Taxes - 603 111th St | Check | 01/07/2019 | 1,061.56 | C |
| | | **Total** | | | **1,061.56** | |
| 12070395 | **Holmes County Clerk of the Chancery Cour** | | | | | |
| | | Recording Fee | Check | 01/18/2019 | 12.00 | C |
| | | **Total** | | | **12.00** | |
| 12070396 | **Holmes County Clerk of the Chancery Cour** | | | | | |
| | | Non-Conforming | Check | 01/18/2019 | 10.00 | C |
| | | **Total** | | | **10.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount |
|---|---|---|---|---|---|
| 12070397 | Holmes County Clerk of the Chancery Cour | | | | |
| | | Recording Fee | Check | 01/18/2019 | 23.00 C |
| | | **Total** | | | **23.00** |
| 12070398 | Holmes County Clerk of the Chancery Cour | | | | |
| | | Non-Conforming | Check | 01/18/2019 | 10.00 C |
| | | **Total** | | | **10.00** |
| 12070399 | Jackson County Clerk of the Chancery Cou | | | | |
| | | Recording Fee | Check | 01/18/2019 | 12.00 C |
| | | **Total** | | | **12.00** |
| 12070400 | Jackson County Clerk of the Chancery Cou | | | | |
| | | Non-Conforming | Check | 01/18/2019 | 10.00 C |
| | | **Total** | | | **10.00** |
| 12070401 | Jackson County Clerk of the Chancery Cou | | | | |
| | | Recording Fee | Check | 01/18/2019 | 25.00 C |
| | | **Total** | | | **25.00** |
| 12070402 | Jackson County Clerk of the Chancery Cou | | | | |
| | | Non-Conforming | Check | 01/18/2019 | 10.00 C |
| | | **Total** | | | **10.00** |
| 12070403 | Jones County Clerk of the Chancery Court | | | | |
| | | Recording Fee | Check | 01/18/2019 | 25.00 C |
| | | **Total** | | | **25.00** |
| 12070404 | Jones County Clerk of the Chancery Court | | | | |
| | | Non-Conforming | Check | 01/18/2019 | 10.00 C |
| | | **Total** | | | **10.00** |
| 12070405 | Lauderdale County Clerk of the Chancery | | | | |
| | | Recording Fee | Check | 01/18/2019 | 25.00 C |
| | | **Total** | | | **25.00** |
| 12070406 | Lauderdale County Clerk of the Chancery | | | | |
| | | Non-Conforming | Check | 01/18/2019 | 10.00 C |
| | | **Total** | | | **10.00** |
| 12070407 | Monroe County Clerk of the Chancery Cour | | | | |
| | | Recording Fee | Check | 01/18/2019 | 25.00 C |
| | | **Total** | | | **25.00** |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12070408 | Monroe County Clerk of the Chancery Cour | | | | | |
| | | Non-Conforming | Check | 01/18/2019 | 10.00 | C |
| | | **Total** | | | **10.00** | |
| 12070409 | Pearl River County Clerk of the Chancery | | | | | |
| | | Recording Fee | Check | 01/18/2019 | 12.00 | C |
| | | **Total** | | | **12.00** | |
| 12070411 | Pearl River County Clerk of the Chancery | | | | | |
| | | Recording Fee | Check | 01/18/2019 | 25.00 | C |
| | | **Total** | | | **25.00** | |
| 12070413 | Hinds County Clerk of the Chancery Court | | | | | |
| | | Recording Fee | Check | 01/18/2019 | 12.00 | C |
| | | **Total** | | | **12.00** | |
| 12070414 | Hinds County Clerk of the Chancery Court | | | | | |
| | | Non-Conforming | Check | 01/18/2019 | 10.00 | C |
| | | **Total** | | | **10.00** | |
| 12070415 | Hinds County Clerk of the Chancery Court | | | | | |
| | | Recording Fee | Check | 01/18/2019 | 12.00 | C |
| | | **Total** | | | **12.00** | |
| 12070416 | Hinds County Clerk of the Chancery Court | | | | | |
| | | Non-Conforming | Check | 01/18/2019 | 10.00 | C |
| | | **Total** | | | **10.00** | |
| 12070417 | Hinds County Clerk of the Chancery Court | | | | | |
| | | Recording Fee | Check | 01/18/2019 | 12.00 | C |
| | | **Total** | | | **12.00** | |
| 12070418 | Hinds County Clerk of the Chancery Court | | | | | |
| | | Non-Conforming | Check | 01/18/2019 | 10.00 | C |
| | | **Total** | | | **10.00** | |
| 12070419 | Hinds County Clerk of the Chancery Court | | | | | |
| | | Recording Fee | Check | 01/18/2019 | 27.00 | C |
| | | **Total** | | | **27.00** | |
| 12070420 | Hinds County Clerk of the Chancery Court | | | | | |
| | | Non-Conforming | Check | 01/18/2019 | 10.00 | C |
| | | **Total** | | | **10.00** | |

**Citibank, N.A - Main Escrow**

| | Disbursements | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 12070452 | Holmes County Clerk of the Chancery Cour | | | | |
| | Recording Fee | Check | 01/18/2019 | 12.00 | C |
| | **Total** | | | **12.00** | |
| 12070453 | Holmes County Clerk of the Chancery Cour | | | | |
| | Non-Conforming | Check | 01/18/2019 | 10.00 | C |
| | **Total** | | | **10.00** | |
| ~~12070410~~ | ~~Pearl River County Clerk of the Chancery~~ | Void Date: 01/24/2019 | | | |
| | Non-Conforming | Check | 01/18/2019 | 10.00 | Void V |
| | **Total** | | | **10.00** | |
| ~~12070412~~ | ~~Pearl River County Clerk of the Chancery~~ | Void Date: 01/24/2019 | | | |
| | Non-Conforming | Check | 01/18/2019 | 10.00 | Void V |
| | **Total** | | | **10.00** | |
| XFer | Transfer to File 10000-BKMAIN | | | | |
| | Transfer to 10000-BKMAIN | Transfer | 02/12/2019 | 974.00 | C |
| | **Total** | | | **974.00** | |
| 12073326 | HINDS COUNTY TAX COLLECTOR | | | | |
| | 174 Raod of Remembrance | Check | 02/25/2019 | 881.33 | C |
| | **Total** | | | **881.33** | |
| 12073324 | HINDS COUNTY TAX COLLECTOR | | | | |
| | 237 Sewanee Dr | Check | 02/25/2019 | 311.60 | C |
| | **Total** | | | **311.60** | |
| 12073327 | HINDS COUNTY TAX COLLECTOR | | | | |
| | 913 Winn St | Check | 02/25/2019 | 460.62 | C |
| | **Total** | | | **460.62** | |
| 12073325 | HINDS COUNTY TAX COLLECTOR | | | | |
| | 2813 Marydale Dr | Check | 02/25/2019 | 858.56 | C |
| | **Total** | | | **858.56** | |
| 12073328 | LAUDERDALE COUNTY TAX COLLECTOR | | | | |
| | 390 Sweet Gum Bottom Rd | Check | 02/25/2019 | 1,185.05 | C |
| | **Total** | | | **1,185.05** | |
| 12069603 | PRC CHANCERY CLERK | | | | |
| | Delinquent Taxes -303 S Gray Ave | Check | 01/07/2019 | 1,290.86 | Stop S |
| | **Total** | | | **1,290.86** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | | |
| 12069609 | PRC TAX OFFICE | | | | | | |
| | | Current Taxes - 303 S Gray Ave | Check | 01/07/2019 | 434.06 | Stop | S |
| | | **Total** | | | **434.06** | | |
| 12069600 | HINDS COUNTY TAX COLLECTOR | | | | | | |
| | | Current Taxes - 2522 Jefferson AVe | Check | 01/07/2019 | 2,003.42 | Stop | S |
| | | **Total** | | | **2,003.42** | | |
| ~~12069596~~ | ~~JACKSON CO CHANCERY CLERK~~ | | Void Date:  03/27/2019 | | | | |
| | | Delinquent Taxes - 2522 Jefferson Ave | Check | 01/07/2019 | 4,787.58 | Void | V |
| | | **Total** | | | **4,787.58** | | |
| 12069601 | HOLMES COUNTY TAX COLLECTOR | | | | | | |
| | | Delinquent Taxes - 157 W Madison St | Check | 01/07/2019 | 1,665.13 | Stop | S |
| | | **Total** | | | **1,665.13** | | |
| 12076224 | PRC CHANCERY CLERK | | | | | | |
| | | Delinquent Taxes -303 S Gray Ave | Check | 03/27/2019 | 629.17 | | C |
| | | **Total** | | | **629.17** | | |
| 12076225 | PRC TAX COLLECTOR | | | | | | |
| | | Current Taxes - 303 S Gray Ave | Check | 03/27/2019 | 442.74 | | C |
| | | **Total** | | | **442.74** | | |
| 12076228 | JACKSON COUNTY CHANCERY CLER | | | | | | |
| | | Delinquent Taxes - 2522 Jefferson Ave | Check | 03/27/2019 | 4,970.00 | | C |
| | | **Total** | | | **4,970.00** | | |
| 12076227 | JACKSON COUNTY TAX COLLECTOR, | | | | | | |
| | | Current Taxes - 2522 Jefferson AVe | Check | 03/27/2019 | 2,403.49 | | C |
| | | **Total** | | | **2,403.49** | | |
| 12076226 | HOLMES COUNTY LAND REDEMPTION | | | | | | |
| | | Delinquent Taxes - 157 W Madison St | Check | 03/27/2019 | 838.13 | | C |
| | | **Total** | | | **838.13** | | |
| 12081340 | Holmes County Tax Collector | | | | | | |
| | | Delinquent Taxes - 157 W Madison St | Check | 05/15/2019 | 1,263.56 | | C |
| | | **Total** | | | **1,263.56** | | |
| ~~12070223~~ | ~~CHANCERY CLERK OFFICE~~ | | Void Date:  05/20/2019 | | | | |
| | | 54 TREST RD | Check | 03/27/2019 | 1,720.84 | Void | V |
| | | **Total** | | | **1,720.84** | | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | | |
|---|---|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| ~~12070222~~ | ~~JONES COUNTY TAX COLLECTOR~~ | | Void Date: 05/20/2019 | | | | |
| | | 54 TREST RD | Check | 03/27/2019 | 1,238.90 | Void | V |
| | | **Total** | | | **1,238.90** | | |
| 12081745 | PRC Chancery Clerk | | | | | | |
| | | 2016 Taxes | Check | 05/20/2019 | 1,195.13 | | C |
| | | **Total** | | | **1,195.13** | | |
| 12081746 | PRC Chancery Clerk | | | | | | |
| | | 2017 Taxes | Check | 05/20/2019 | 1,025.31 | | C |
| | | **Total** | | | **1,025.31** | | |
| Wire | BCHH CERTIFIED CHECK | | | | | | |
| | | 147 Louisiana Avenue | Wire | 05/20/2019 | 2,145.00 | | C |
| | | **Total** | | | **2,145.00** | | |
| 12081747 | Chancery Clerks Office | | | | | | |
| | | 54 TREST RD | Check | 05/20/2019 | 1,773.74 | | C |
| | | **Total** | | | **1,773.74** | | |
| ~~12081748~~ | ~~Chancery Clerks Office~~ | | Void Date: 06/03/2019 | | | | |
| | | 54 TREST RD | Check | 05/20/2019 | 1,252.98 | Void | V |
| | | **Total** | | | **1,252.98** | | |
| 12083104 | Chancery Clerks Office | | | | | | |
| | | 54 TREST RD | Check | 06/03/2019 | 1,263.19 | Stop | S |
| | | **Total** | | | **1,263.19** | | |
| 12083105 | Chancery Clerks Office | | | | | | |
| | | 54 TREST RD | Check | 06/03/2019 | 1,213.00 | Stop | S |
| | | **Total** | | | **1,213.00** | | |
| 12083396 | Jones County Tax Collector | | | | | | |
| | | 54 TREST RD | Check | 06/05/2019 | 1,275.34 | | |
| | | **Total** | | | **1,275.34** | | |
| 12083397 | Jones County Tax Collector | | | | | | |
| | | 54 TREST RD | Check | 06/05/2019 | 1,213.77 | | |
| | | **Total** | | | **1,213.77** | | |
| Wire | BCHH CERTIFIED CHECK | | | | | | |
| | | 303 S Gray Avenue | Wire | 06/06/2019 | 1,058.73 | | |
| | | **Total** | | | **1,058.73** | | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| | | **Total Disbursements** | | | **65,323.92** |
| | | **Scheduled Disbursements:** | | | **65,323.92** |
| | | **Actual Disbursements:** | | | **64,292.03** |
| | | **Pre-Disbursements Balance:** | | | **0.00** |
| | | **Account Balance:** | | | **1,031.89** |

# Receipts and Disbursements Ledger
### Printed at 12:14 PM, Jun 11, 2019

Buyer/Borrower:
Seller:
Lender:
Closing Date:
File Number: **20000-BKMAIN**
Property Address:
Closer:
Primary Bank: **Citibank N.A.-MO**

Open Date: **12/03/2018**

**Citibank N.A.-MO**

| Receipts | | | | | | |
|---|---|---|---|---|---|---|
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** | |
| 20000-BKMAIN-1 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 30,000.00 | C |
| | | **Total** | | | **30,000.00** | |
| 20000-BKMAIN-2 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 40,369.27 | C |
| | | **Total** | | | **40,369.27** | |
| 20000-BKMAIN-3 | BCHH | | | | | |
| | | Transfer From 10000-BKMAIN | Account Transfer | 02/25/2019 | 789.65 | C |
| | | **Total** | | | **789.65** | |
| 20000-BKMAIN-4 | BCHH | | | | | |
| | | TRANSFER FROM 10000-BKMAIN | Account Transfer | 03/12/2019 | 635.25 | C |
| | | **Total** | | | **635.25** | |
| 20000-BKMAIN-5 | BCHH | | | | | |
| | | Transfer From 10000-BKMAIN | Account Transfer | 03/22/2019 | 124.69 | C |
| | | **Total** | | | **124.69** | |
| | | **Total Receipts** | | | **71,918.86** | |

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| | BCHH - Fidelity | | | | |
| | | Underwriter Remittance | Check | Not Issued | 19.69 |
| | | **Total** | | | **19.69** |
| | **Recording Overage - Hold Pending Recordi** | | | | |
| | | | Check | Not Issued | 2,115.00 |
| | | **Total** | | | **2,115.00** |



**Citibank N.A.-MO**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| | **TAX REFUND ON HOLD** | | | | | |
| | | Additional Funds 1016 Central | Check | Not Issued | (19.94) | |
| | | Additonal Funds 1016 Centrail | Check | Not Issued | (8.98) | |
| | | Additonla Funds 1016 Central | Check | Not Issued | (8.86) | |
| | | Current Taxes 3118 Whitter St | Check | Not Issued | 95.36 | |
| | | **Total** | | | **57.58** | |
| 1816 | **BCHH Inc** | | | | | |
| | | MLC & HOA to AOL | Check | 01/04/2019 | (1,710.00) | C |
| | | Underwriter Remittance | Check | 01/04/2019 | (19.69) | C |
| | | Owner's Title Premium | Check | 01/04/2019 | 131.24 | C |
| | | Tax Certs | Check | 01/04/2019 | 406.00 | C |
| | | Grading | Check | 01/04/2019 | 450.00 | C |
| | | Wire Fee | Check | 01/04/2019 | 630.00 | C |
| | | Title Updates | Check | 01/04/2019 | 900.00 | C |
| | | HOA Request | Check | 01/04/2019 | 1,170.00 | C |
| | | Curative Services | Check | 01/04/2019 | 1,350.00 | C |
| | | Sale Deed Prep | Check | 01/04/2019 | 1,620.00 | C |
| | | MLC | Check | 01/04/2019 | 2,165.00 | C |
| | | Cancellation Fees | Check | 01/04/2019 | 2,183.83 | C |
| | | Title Search | Check | 01/04/2019 | 4,500.00 | C |
| | | Corrective Deed Prep | Check | 01/04/2019 | 4,860.00 | C |
| | | Closing Coordination Fee | Check | 01/04/2019 | 6,300.00 | C |
| | | **Total** | | | **24,936.38** | |
| 1850 | **MORGAN COUNTY COLLECTOR OF REVENUE** | | | | | |
| | | Current Taxes - 33212 Circle Dr | Check | 01/07/2019 | 337.63 | C |
| | | **Total** | | | **337.63** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 1836 | JACKSON COUNTY COLLECTOR OF REVENUE | | | | | |
| | | Current Taxes - 534 S Hardy Ave | Check | 01/07/2019 | 927.39 | C |
| | | **Total** | | | **927.39** | |
| 1844 | JACKSON COUNTY COLLECTOR OF REVENUE | | | | | |
| | | Current Taxes 6833 Bales Ave | Check | 01/07/2019 | 441.41 | C |
| | | **Total** | | | **441.41** | |
| 1827 | ADAIR COUNTY COLLECTOR OF REVENUE | | | | | |
| | | Delinquent Taxes - 13841 Apache Way | Check | 01/07/2019 | 1,771.87 | C |
| | | **Total** | | | **1,771.87** | |
| 1840 | CLAY COUNTY COLLECTOR OF REVENUE | | | | | |
| | | Current Taxes - 105 Bell St | Check | 01/07/2019 | 654.77 | C |
| | | **Total** | | | **654.77** | |
| 1845 | HENRY COUNTY COLLECTOR OF REVENUE | | | | | |
| | | Current Taxes - 707 S Orchard St | Check | 01/07/2019 | 414.89 | C |
| | | **Total** | | | **414.89** | |
| 1839 | JEFFERSON COUNTY COLLECTOR OF REVENUE | | | | | |
| | | Curent Taxes -13525 E Sunrise Lake | Check | 01/07/2019 | 674.06 | C |
| | | **Total** | | | **674.06** | |
| 1838 | ST. LOUIS CITY COLLECTOR OF REVENUE | | | | | |
| | | Delinquent Taxes 4857 Palm St | Check | 01/07/2019 | 684.40 | C |
| | | **Total** | | | **684.40** | |
| 1847 | JACKSON COUNTY COLLECTOR OF REVENUE | | | | | |
| | | Current Taxes  3411 E 36th Str | Check | 01/07/2019 | 390.31 | C |
| | | **Total** | | | **390.31** | |
| 1833 | ST. LOUIS CITY COLLECTOR OF REVENUE | | | | | |
| | | Delinquent Taxes - 4912 Arlington Ave | Check | 01/07/2019 | 1,058.27 | C |
| | | **Total** | | | **1,058.27** | |
| 1843 | JACKSON COUNTY COLLECTOR OF REVENUE | | | | | |
| | | Current Taxes - 2019 Montgall Ave | Check | 01/07/2019 | 468.16 | C |
| | | **Total** | | | **468.16** | |
| 1853 | ST. LOUIS CITY COLLECTOR OF REVENUE | | | | | |
| | | Current Taxes 8451 Lowell St | Check | 01/07/2019 | 98.73 | C |
| | | **Total** | | | **98.73** | |



## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 1852 | ST. LOUIS CITY COLLECTOR OF REVENUE | | | | | |
| | | Current Taxes 5811 Theodore Ave | Check | 01/07/2019 | 138.30 | C |
| | | **Total** | | | **138.30** | |
| 1821 | ST. LOUIS COUNTY COLLECTOR OF REVENUE | | | | | |
| | | Current Taxes - 1736 Crystal Ct | Check | 01/07/2019 | 4,714.07 | C |
| | | **Total** | | | **4,714.07** | |
| 1835 | ST. LOUIS COUNTY COLLECTOR OF REVENUE | | | | | |
| | | Current Taxes - 2925 Lyndhurst Ave | Check | 01/07/2019 | 947.21 | C |
| | | **Total** | | | **947.21** | |
| 1841 | ST. LOUIS COUNTY COLLECTOR OF REVENUE | | | | | |
| | | Current Taxes - 8846 Bobb Ave | Check | 01/07/2019 | 643.81 | C |
| | | **Total** | | | **643.81** | |
| 1828 | Association Online | | | | | |
| | | HOA Invoice | Check | 01/07/2019 | 630.00 | C |
| | | MLC Invoice | Check | 01/07/2019 | 1,080.00 | C |
| | | **Total** | | | **1,710.00** | |
| 1823 | ST. LOUIS COUNTY COLLECTOR OF REVENUE | | | | | |
| | | Delinquent Taxes - 1736 Crystal Ct | Check | 01/07/2019 | 3,880.79 | C |
| | | **Total** | | | **3,880.79** | |
| 1825 | JACKSON COUNTY COLLECTOR OF REVENUE | | | | | |
| | | Delinquent Taxes - 534 S Hardy Ave | Check | 01/07/2019 | 3,134.10 | C |
| | | **Total** | | | **3,134.10** | |
| 1822 | ST. LOUIS COUNTY COLLECTOR OF REVENUE | | | | | |
| | | Delinquent Taxes - 2925 Lyndhurst Ave | Check | 01/07/2019 | 4,118.51 | C |
| | | **Total** | | | **4,118.51** | |
| 1824 | ST. LOUIS COUNTY COLLECTOR OF REVENUE | | | | | |
| | | Delinquent Taxes - 8846 Bobb Ave | Check | 01/07/2019 | 3,173.66 | C |
| | | **Total** | | | **3,173.66** | |
| 1826 | CLAY COUNTY COLLECTOR OF REVENUE | | | | | |
| | | Delinquent Taxes 105 Bell St | Check | 01/07/2019 | 2,028.14 | C |
| | | **Total** | | | **2,028.14** | |



## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 1831 | **JEFFERSON COUNTY COLLECTOR OF REVENUE** | | | | | |
| | | Delinquent Taxes - 13525 E Sunrise Lake Dr | Check | 01/07/2019 | 1,398.54 | C |
| | | **Total** | | | **1,398.54** | |
| 1829 | **JACKSON COUNTY COLLECTOR OF REVENUE** | | | | | |
| | | Delinquent Taxes - 6833 Bales Ave | Check | 01/07/2019 | 1,696.17 | C |
| | | **Total** | | | **1,696.17** | |
| 1830 | **JACKSON COUNTY COLLECTOR OF REVENUE** | | | | | |
| | | Delinquent Taxes - 3411 E 36th Str | Check | 01/07/2019 | 1,475.19 | C |
| | | **Total** | | | **1,475.19** | |
| 1832 | **HENRY COUNTY COLLECTOR OF REVENUE** | | | | | |
| | | Delinquent Taxes - 707 S Orchard St | Check | 01/07/2019 | 1,119.50 | C |
| | | **Total** | | | **1,119.50** | |
| 1834 | **MORGAN COUNTY COLLECTOR OF REVENUE** | | | | | |
| | | Delinquent Taxes - 33212 Circle Dr | Check | 01/07/2019 | 956.79 | C |
| | | **Total** | | | **956.79** | |
| 1846 | **JACKSON COUNTY COLLECTOR OF REVENUE** | | | | | |
| | | Delinquent Taxes - 2019 Montgall Ave | Check | 01/07/2019 | 409.30 | C |
| | | **Total** | | | **409.30** | |
| 1837 | **ST. LOUIS CITY COLLECTOR OF REVENUE** | | | | | |
| | | Delinquent Taxes - 3118 Whitter St | Check | 01/07/2019 | 695.73 | C |
| | | **Total** | | | **695.73** | |
| 1848 | **ST. LOUIS CITY COLLECTOR OF REVENUE** | | | | | |
| | | Delinquent Taxes - 5811 Theodore Ave | Check | 01/07/2019 | 387.90 | C |
| | | **Total** | | | **387.90** | |
| 1849 | **ST. LOUIS CITY COLLECTOR OF REVENUE** | | | | | |
| | | Delinquent Taxes - 8451 Lowell St | Check | 01/07/2019 | 360.90 | C |
| | | **Total** | | | **360.90** | |
| 1913 | **Adair County Recorder of Deeds** | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 1914 | **Adair County Recorder of Deeds** | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 102.00 | C |
| | | **Total** | | | **102.00** | |



## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 1915 | Clay County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 1916 | Clay County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 102.00 | C |
| | | **Total** | | | **102.00** | |
| 1917 | Henry County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 1918 | Henry County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 102.00 | C |
| | | **Total** | | | **102.00** | |
| 1919 | Jackson County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 27.00 | C |
| | | **Total** | | | **27.00** | |
| 1920 | Jackson County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 27.00 | C |
| | | **Total** | | | **27.00** | |
| 1921 | Jackson County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 27.00 | C |
| | | **Total** | | | **27.00** | |
| 1922 | Jackson County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 27.00 | C |
| | | **Total** | | | **27.00** | |
| 1923 | Jackson County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 105.00 | C |
| | | **Total** | | | **105.00** | |
| 1924 | Jasper County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 1925 | Jasper County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 102.00 | C |
| | | **Total** | | | **102.00** | |



## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 1926 | Jefferson County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 1927 | Jefferson County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 102.00 | C |
| | | **Total** | | | **102.00** | |
| 1928 | Morgan County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 1929 | Morgan County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 105.00 | C |
| | | **Total** | | | **105.00** | |
| 1930 | St. Louis City Recorder | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 33.00 | C |
| | | **Total** | | | **33.00** | |
| 1931 | St. Louis City Recorder | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 33.00 | C |
| | | **Total** | | | **33.00** | |
| 1932 | St. Louis City Recorder | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 33.00 | C |
| | | **Total** | | | **33.00** | |
| 1933 | St. Louis City Recorder | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 33.00 | C |
| | | **Total** | | | **33.00** | |
| 1934 | St. Louis City Recorder | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 33.00 | C |
| | | **Total** | | | **33.00** | |
| 1935 | St. Louis City Recorder | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 168.00 | C |
| | | **Total** | | | **168.00** | |
| 1936 | St. Louis County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |



## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 1937 | St. Louis County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 1938 | St. Louis County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 01/29/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 1939 | St. Louis County Recorder of Deeds | | **Void Date:** 02/13/2019 | | | |
| | | Recording Fee | Check | 01/29/2019 | 108.00 | Void V |
| | | **Total** | | | **108.00** | |
| 1974 | St. Louis County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 02/13/2019 | 90.00 | C |
| | | **Total** | | | **90.00** | |
| 1975 | St. Louis County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 02/13/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 1976 | St. Louis County Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 02/13/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 2035 | ADAIR COUNTY COLLECTOR OF REVENUE | | | | | |
| | | 13841 APACHE WAY | Check | 02/25/2019 | 789.65 | C |
| | | **Total** | | | **789.65** | |
| 2096 | JACKSON COUNTY COLLECTOR OF REVENUE | | | | | |
| | | TAXES 534 S HARDT AVE | Check | 03/12/2019 | 131.25 | C |
| | | **Total** | | | **131.25** | |
| 2092 | JACKSON COUNTY COLLECTOR OF REVENUE | | | | | |
| | | TAXES 3411 E 36TH STREET | Check | 03/12/2019 | 57.02 | C |
| | | **Total** | | | **57.02** | |
| 2091 | JACKSON COUNTY COLLECTOR OF REVENUE | | | | | |
| | | TAXES 2019 MONTGALL AVE | Check | 03/12/2019 | 51.35 | C |
| | | **Total** | | | **51.35** | |
| 2094 | ST. LOUIS COUNTY COLLECTOR OF REVENUE | | | | | |
| | | TAXES 8846 BOBB AVE | Check | 03/12/2019 | 35.95 | C |
| | | **Total** | | | **35.95** | |



## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 2095 | ST. LOUIS COUNTY COLLECTOR OF REVENUE | | | | | |
| | | TAXES 1736 CRYSTAL CR | Check | 03/12/2019 | 210.80 | C |
| | | **Total** | | | **210.80** | |
| 2093 | ST. LOUIS COUNTY COLLECTOR OF REVENUE | | | | | |
| | | TAXES 2925 LYNDHURST AVE | Check | 03/12/2019 | 148.88 | C |
| | | **Total** | | | **148.88** | |
| ~~1851~~ | ~~JASPER COUNTY COLLECTOR OF REVENUE~~ | Void Date: 03/22/2019 | | | | |
| | | Current Taxes 1016 Central St | Check | 01/07/2019 | 201.39 | Void V |
| | | **Total** | | | **201.39** | |
| 1854 | ST. LOUIS CITY COLLECTOR OF REVENUE | | | | | |
| | | Current Taxes 3118 Whitter St | Check | 01/07/2019 | 95.36 | Stop S |
| | | **Total** | | | **95.36** | |
| ~~1842~~ | ~~JASPER COUNTY COLLECTOR OF REVENUE~~ | Void Date: 03/22/2019 | | | | |
| | | Delinquent Taxes - 1016 Central St | Check | 01/07/2019 | 473.95 | Void V |
| | | **Total** | | | **473.95** | |
| ~~2138~~ | ~~JASPER COUNTY COLLECTOR OF REVENUE~~ | Void Date: 04/03/2019 | | | | |
| | | 1016 Central St | Check | 03/22/2019 | 223.91 | Void V |
| | | **Total** | | | **223.91** | |
| ~~2140~~ | ~~JASPER COUNTY COLLECTOR OF REVENUE~~ | Void Date: 04/03/2019 | | | | |
| | | 1016 Central St | Check | 03/22/2019 | 300.48 | Void V |
| | | **Total** | | | **300.48** | |
| ~~2139~~ | ~~JASPER COUNTY COLLECTOR OF REVENUE~~ | Void Date: 04/03/2019 | | | | |
| | | 1016 Central St | Check | 03/22/2019 | 275.64 | Void V |
| | | **Total** | | | **275.64** | |
| 2165 | JASPER COUNTY COLLECTOR OF REVENUE | | | | | |
| | | 1016 Central St | Check | 04/03/2019 | 243.85 | C |
| | | **Total** | | | **243.85** | |
| 2166 | JASPER COUNTY COLLECTOR OF REVENUE | | | | | |
| | | 1016 Central St | Check | 04/03/2019 | 284.62 | C |
| | | **Total** | | | **284.62** | |
| 2167 | JASPER COUNTY COLLECTOR OF REVENUE | | | | | |
| | | 1016 Central St | Check | 04/03/2019 | 309.34 | C |
| | | **Total** | | | **309.34** | |



## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 2183 | Recorder of Deeds | | | | | |
| | | Recording Fee | Check | 04/12/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| | | **Total Disbursements** | | | **71,918.86** | |
| | | **Scheduled Disbursements:** | | | **71,918.86** | |
| | | **Actual Disbursements:** | | | **69,726.59** | |
| | | **Pre-Disbursements Balance:** | | | **0.00** | |
| | | **Account Balance:** | | | **2,192.27** | |

# Receipts and Disbursements Ledger
## Printed at 12:15 PM, Jun 11, 2019

| | | |
|---|---|---|
| Buyer/Borrower: | | |
| Seller: | | |
| Lender: | | |
| Closing Date: | | Open Date: **12/03/2018** |
| File Number: | **22000-BKMAIN** | |
| Property Address: | | |
| Closer: | | |
| Primary Bank: | **Citibank, N.A. - NC** | |

**Citibank, N.A. - NC**

| Receipts | | | | | |
|---|---|---|---|---|---|
| Trans ID: | Payor | Description: | Type of Funds | Deposit Date | Amount |
| 22000-BKMAIN-1 | Quanta Finance LLC | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 12,000.00 C |
| | | **Total** | | | **12,000.00** |
| 22000-BKMAIN-2 | Quanta Finance LLC | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 14,431.16 C |
| | | **Total** | | | **14,431.16** |
| 22000-BKMAIN-3 | HARNETT COUNTY | | | | |
| | | TAX REFUND | Check | 03/11/2019 | 366.81 C |
| | | **Total** | | | **366.81** |
| | | **Total Receipts** | | | **26,797.97** |

| Disbursements | | | | | |
|---|---|---|---|---|---|
| Check #: | Payee | Description: | Type of Funds | Check Date | Amount |
| | **BCHH - Fidelity** | | | | |
| | | Underwriter Remittance | Check | Not Issued | 71.98 |
| | | **Total** | | | **71.98** |
| | **Recording Overage - Hold Pending Recordi** | | | | |
| | | | Check | Not Issued | 1,185.00 |
| | | **Total** | | | **1,185.00** |
| | **TAX REFUND ON HOLD** | | | | |
| | | 125 PATSY LEMONS | Check | Not Issued | 366.81 |
| | | 316 BONNER BRIDGE RD | Check | Not Issued | 476.02 |
| | | **Total** | | | **842.83** |



**Citibank, N.A. - NC**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 2087 | BCHH Inc | | | | | |
| | | Tax Certs | Check | 01/04/2019 | 114.00 | **C** |
| | | Grading | Check | 01/04/2019 | 150.00 | **C** |
| | | Title Updates | Check | 01/04/2019 | 300.00 | **C** |
| | | HOA Request | Check | 01/04/2019 | 390.00 | **C** |
| | | Commitement Fee | Check | 01/04/2019 | 450.00 | **C** |
| | | Curative Services | Check | 01/04/2019 | 450.00 | **C** |
| | | Owner's Title Premium | Check | 01/04/2019 | 479.84 | **C** |
| | | Sale Deed Prep | Check | 01/04/2019 | 540.00 | **C** |
| | | MLC | Check | 01/04/2019 | 720.00 | **C** |
| | | Title Search | Check | 01/04/2019 | 1,500.00 | **C** |
| | | Corrective Deed Prep | Check | 01/04/2019 | 1,620.00 | **C** |
| | | Closing Coordination | Check | 01/04/2019 | 2,100.00 | **C** |
| | | **Total** | | | **8,813.84** | |
| 2109 | BCHH Inc | | | | | |
| | | MLC & HOA to AOL | Check | 01/07/2019 | (570.00) | **C** |
| | | Underwriter Split | Check | 01/07/2019 | (71.98) | **C** |
| | | Wire Fee | Check | 01/07/2019 | 210.00 | **C** |
| | | Attorney Opinion Letter | Check | 01/07/2019 | 495.00 | **C** |
| | | Cancellation Fees | Check | 01/07/2019 | 727.98 | **C** |
| | | **Total** | | | **791.00** | |
| 2104 | GATES COUNTY TAX ADMINISTRATOR | | | | | |
| | | Delinquent Taxes - 172 US Hwy 158 W | Check | 01/07/2019 | 3,027.88 | **C** |
| | | **Total** | | | **3,027.88** | |
| 2110 | HARNETT COUNTY TAX DEPARTMENT | | | | | |
| | | Current Taxes - 125 Patsy Lemons Ln | Check | 01/07/2019 | 608.44 | **C** |
| | | **Total** | | | **608.44** | |

**Citibank, N.A. - NC**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 2108 | HERTFORD CTY TAX COLLECTOR | | | | | |
| | | Current Taxes - 316 Bonner Bridge Rd | Check | 01/07/2019 | 905.51 | C |
| | | **Total** | | | **905.51** | |
| 2112 | YANCEY COUNTY TAX COLLECTOR | | | | | |
| | | Current Taxes -306 Buchanan Ln | Check | 01/07/2019 | 446.22 | C |
| | | **Total** | | | **446.22** | |
| 2113 | ANSON COUNTY TAX COLLECTOR | | | | | |
| | | Current Taxes - 411 Peru Rd | Check | 01/07/2019 | 126.24 | C |
| | | **Total** | | | **126.24** | |
| 2111 | Association Online | | | | | |
| | | HOA Invoice | Check | 01/07/2019 | 210.00 | C |
| | | MLC Invoice | Check | 01/07/2019 | 360.00 | C |
| | | **Total** | | | **570.00** | |
| 2106 | HARNETT COUNTY TAX DEPARTMENT | | | | | |
| | | Delinquent Taxes - 125 Patsy Lemons Ln | Check | 01/07/2019 | 1,975.31 | C |
| | | **Total** | | | **1,975.31** | |
| 2107 | YANCEY COUNTY TAX COLLECTOR | | | | | |
| | | Delinquent Taxes - 306 Buchanan Ln | Check | 01/07/2019 | 1,033.29 | C |
| | | **Total** | | | **1,033.29** | |
| 2103 | ANSON COUNTY TAX COLLECTOR | | | | | |
| | | Delinquent Taxes - 411 Peru Rd | Check | 01/07/2019 | 3,207.50 | C |
| | | **Total** | | | **3,207.50** | |
| 2457 | Anson County Register of Deeds | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 26.00 | C |
| | | **Total** | | | **26.00** | |
| 2458 | Anson County Register of Deeds | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 2.00 | C |
| | | **Total** | | | **2.00** | |
| 2459 | Anson County Register of Deeds | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 82.00 | C |
| | | **Total** | | | **82.00** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 2460 | Anson County Register of Deeds | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 22.00 | C |
| | | **Total** | | | **22.00** | |
| 2461 | Gates County Register of Deeds | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 26.00 | C |
| | | **Total** | | | **26.00** | |
| 2462 | Gates County Register of Deeds | | | | | |
| | | Recroding Tax | Check | 02/05/2019 | 1.00 | C |
| | | **Total** | | | **1.00** | |
| 2463 | Gates County Register of Deeds | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 86.00 | C |
| | | **Total** | | | **86.00** | |
| 2464 | Gates County Register of Deeds | | | | | |
| | | Recoirding Tax | Check | 02/05/2019 | 87.00 | C |
| | | **Total** | | | **87.00** | |
| 2465 | Guilford County Register of Deeds | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 26.00 | C |
| | | **Total** | | | **26.00** | |
| 2466 | Guilford County Register of Deeds | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 2.00 | C |
| | | **Total** | | | **2.00** | |
| 2467 | Guilford County Register of Deeds | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 82.00 | C |
| | | **Total** | | | **82.00** | |
| 2468 | Guilford County Register of Deeds | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 48.00 | C |
| | | **Total** | | | **48.00** | |
| 2469 | Harnett County Register of Deeds | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 26.00 | C |
| | | **Total** | | | **26.00** | |
| 2470 | Harnett County Register of Deeds | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 2.00 | C |
| | | **Total** | | | **2.00** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 2471 | Harnett County Register of Deeds | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 82.00 | C |
| | | **Total** | | | **82.00** | |
| 2472 | Harnett County Register of Deeds | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 57.00 | C |
| | | **Total** | | | **57.00** | |
| 2473 | Hertford County Register of Deeds | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 26.00 | C |
| | | **Total** | | | **26.00** | |
| 2474 | Hertford County Register of Deeds | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 1.00 | C |
| | | **Total** | | | **1.00** | |
| 2475 | Hertford County Register of Deeds | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 86.00 | C |
| | | **Total** | | | **86.00** | |
| 2476 | Hertford County Register of Deeds | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 75.00 | C |
| | | **Total** | | | **75.00** | |
| 2477 | Yancey County Register of Deeds | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 26.00 | C |
| | | **Total** | | | **26.00** | |
| 2478 | Yancey County Register of Deeds | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 1.00 | C |
| | | **Total** | | | **1.00** | |
| 2479 | Yancey County Register of Deeds | | | | | |
| | | Recording Fee | Check | 02/05/2019 | 82.00 | C |
| | | **Total** | | | **82.00** | |
| 2480 | Yancey County Register of Deeds | | | | | |
| | | Recording Tax | Check | 02/05/2019 | 59.00 | C |
| | | **Total** | | | **59.00** | |
| 2538 | Harnett County Register of Deeds | | | | | |
| | | Recording Shortage | Check | 02/07/2019 | 4.00 | C |
| | | **Total** | | | **4.00** | |

**Citibank, N.A. - NC**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| 2599 | Guilford County Register of Deeds | | | | | | |
| | | Non-Conforming Doc Fee | Check | 02/13/2019 | 25.00 | | C |
| | | **Total** | | | **25.00** | | |
| 2600 | Guilford County Register of Deeds | | | | | | |
| | | Non-Conforming Doc Fee | Check | 02/13/2019 | 25.00 | | C |
| | | **Total** | | | **25.00** | | |
| 2603 | Anson County Register of Deeds | | | | | | |
| | | Recording Shortage | Check | 02/13/2019 | 52.00 | | C |
| | | **Total** | | | **52.00** | | |
| ~~2001~~ | ~~Anson County Register of Deeds~~ | Void Date:  02/15/2019 | | | | | |
| | | Non-Conforming Fee | Check | 02/13/2019 | 25.00 | Void | V |
| | | **Total** | | | **25.00** | | |
| ~~2002~~ | ~~Anson County Register of Deeds~~ | Void Date:  02/15/2019 | | | | | |
| | | Non-Conforming Fee | Check | 02/13/2019 | 25.00 | Void | V |
| | | **Total** | | | **25.00** | | |
| ~~2105~~ | ~~HERTFORD CTY TAX COLLECTOR~~ | Void Date:  03/12/2019 | | | | | |
| | | Delinquent Taxes - 316 Bonner Bridge Rd | Check | 01/07/2019 | 2,549.95 | Void | V |
| | | **Total** | | | **2,549.95** | | |
| 3104 | HERTFORD CTY TAX COLLECTOR | | | | | | |
| | | Delinquent Taxes - 316 Bonner Bridge Rd | Check | 03/12/2019 | 2,073.93 | | C |
| | | **Total** | | | **2,073.93** | | |
| | | **Total Disbursements** | | | **26,797.97** | | |

| | |
|---|---|
| Scheduled Disbursements: | 26,797.97 |
| Actual Disbursements: | 24,698.16 |
| Pre-Disbursements Balance: | 0.00 |
| Account Balance: | 2,099.81 |

# Receipts and Disbursements Ledger
## Printed at 12:15 PM, Jun 11, 2019

Buyer/Borrower:
Seller:
Lender:
Closing Date:                                          Open Date:    **12/03/2018**
File Number:    **23000-BKMAIN**
Property Address:
Closer:
Primary Bank:    **Citibank, N.A. - OH**

**Citibank, N.A. - OH**

| Receipts | | | | | | |
|---|---|---|---|---|---|---|
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** | |
| 23000-BKMAIN-1 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 60,000.00 | C |
| | | **Total** | | | **60,000.00** | |
| 23000-BKMAIN-2 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 160,509.47 | C |
| | | **Total** | | | **160,509.47** | |
| 23000-BKMAIN-3 | Montgomery Count Auditor | | | | | |
| | | Refund For 304 Clover St - Taxes | Check | 02/15/2019 | 1,053.28 | C |
| | | **Total** | | | **1,053.28** | |
| 23000-BKMAIN-4 | BCHH | | | | | |
| | | Transfer From 10000-BKMAIN | Account Transfer | 03/12/2019 | 6,126.49 | C |
| | | **Total** | | | **6,126.49** | |
| 23000-BKMAIN-5 | BCHH | | | | | |
| | | TRANSFER FROM 10000-BKMAIN | Account Transfer | 03/27/2019 | 1,582.09 | C |
| | | **Total** | | | **1,582.09** | |
| | | **Total Receipts** | | | **229,271.33** | |

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| | **Other Allowable Claims** | | | | |
| | | 1128 Mansion Ave | Check | Not Issued | 26.22 |
| | | 1216 Gilsey Ave | Check | Not Issued | 47.31 |
| | | **Total** | | | **73.53** |



## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount |
|---|---|---|---|---|---|
| | **BCHH - Fidelity** | | | | |
| | | Underwriter Remittance | Check | Not Issued | 227.49 |
| | | **Total** | | | **227.49** |
| | **TAX REFUND ON HOLD** | | | | |
| | | Additonal Funds Firnley Ave | Check | Not Issued | (1,711.55) |
| | | Additonal Funds 549 Camero AVe | Check | Not Issued | (60.16) |
| | | 1144 WASHINTONG AVE | Check | Not Issued | 304.09 |
| | | 3432 HUDSON AVE | Check | Not Issued | 414.34 |
| | | 304 Clover St - Tax Refund | Check | Not Issued | 1,053.28 |
| | | **Total** | | | **0.00** |
| | **Recording Overage - Hold Pending Recordi** | | | | |
| | | Marion County Recording Service | Check | Not Issued | 75.00 |
| | | | Check | Not Issued | 702.27 |
| | | **Total** | | | **777.27** |

powered by: Complete Closing Enterprise

**Citibank, N.A. - OH**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| **11999266** | **BCHH Inc** | | | | | |
| | | MLC & HOA to AOL | Check | 01/04/2019 | (3,420.00) | C |
| | | Underwriter Split | Check | 01/04/2019 | (227.49) | C |
| | | Tax Certs | Check | 01/04/2019 | 748.00 | C |
| | | Grading | Check | 01/04/2019 | 900.00 | C |
| | | Wire Fee | Check | 01/04/2019 | 1,260.00 | C |
| | | Owner's Title Premium | Check | 01/04/2019 | 1,516.58 | C |
| | | Title Updates | Check | 01/04/2019 | 1,800.00 | C |
| | | HOA Requests | Check | 01/04/2019 | 2,340.00 | C |
| | | Commitment Fee | Check | 01/04/2019 | 2,700.00 | C |
| | | Curative Services | Check | 01/04/2019 | 2,700.00 | C |
| | | Sale Deed Prep | Check | 01/04/2019 | 3,240.00 | C |
| | | MLC | Check | 01/04/2019 | 4,320.00 | C |
| | | Cancellation Fees | Check | 01/04/2019 | 4,367.88 | C |
| | | TItle Search | Check | 01/04/2019 | 9,000.00 | C |
| | | Corrective Deed Prep | Check | 01/04/2019 | 9,720.00 | C |
| | | Closing Coordination Fee | Check | 01/04/2019 | 12,600.00 | C |
| | | **Total** | | | **53,564.97** | |
| **11999305** | **WILLIAMS COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 3103 County Rd N30 | Check | 01/07/2019 | 1,062.39 | C |
| | | **Total** | | | **1,062.39** | |
| **11999297** | **RICHLAND COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 250 Helen Ave | Check | 01/07/2019 | 2,168.98 | C |
| | | **Total** | | | **2,168.98** | |
| **11999272** | **CUYAHOGA COUNTY TREASURY** | | | | | |
| | | Delinquent Taxes- 14612 Orinoco Ave | Check | 01/07/2019 | 13,604.51 | C |
| | | **Total** | | | **13,604.51** | |

**Citibank, N.A. - OH**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 11999300 | SUMMIT COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 1404 Andrus St | Check | 01/07/2019 | 1,843.51 | C |
| | | **Total** | | | **1,843.51** | |
| 11999298 | BUTLER COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 75 Woodrow St | Check | 01/07/2019 | 1,916.90 | C |
| | | **Total** | | | **1,916.90** | |
| 11999308 | COLUMBIANA COUNTY CLERK OF COURTS | | | | | |
| | | Delinquent Taxes - 996 Main St | Check | 01/07/2019 | 271.64 | C |
| | | **Total** | | | **271.64** | |
| 11999286 | COLUMBIANA COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 996 Main St | Check | 01/07/2019 | 3,886.35 | C |
| | | **Total** | | | **3,886.35** | |
| 11999304 | ROSS COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 5737 Liberty Hill | Check | 01/07/2019 | 1,104.67 | C |
| | | **Total** | | | **1,104.67** | |
| 11999277 | CUYAHOGA COUNTY TREASURY | | | | | |
| | | Delinquent Taxes - 3332 E 128th St | Check | 01/07/2019 | 7,546.61 | C |
| | | **Total** | | | **7,546.61** | |
| 11999274 | MARION COUNTY TREASURER | | | | | |
| | | Delinquent Taxes -141 School St | Check | 01/07/2019 | 10,077.81 | C |
| | | **Total** | | | **10,077.81** | |
| 11999289 | TRUMBULL COUNTY TREASURER | | | | | |
| | | Delinquent Taxes -1342 South ST SE | Check | 01/07/2019 | 3,190.50 | C |
| | | **Total** | | | **3,190.50** | |
| 11999295 | CUYAHOGA COUNTY TREASURY | | | | | |
| | | Delinquent Taxes - 3378 E 132ND | Check | 01/07/2019 | 2,499.26 | C |
| | | **Total** | | | **2,499.26** | |
| 11999273 | FRANKLIN COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 1060 Olmstead Ave | Check | 01/07/2019 | 12,494.67 | C |
| | | **Total** | | | **12,494.67** | |
| 11999275 | MONTGOMERY COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 304 Clover St | Check | 01/07/2019 | 9,528.78 | C |
| | | **Total** | | | **9,528.78** | |

**Citibank, N.A. - OH**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 11999284 | **CUYAHOGA COUNTY TREASURY** | | | | | |
| | | Delinquent Taxes - 1260 E 59th St | Check | 01/07/2019 | 4,603.11 | **C** |
| | | **Total** | | | **4,603.11** | |
| 11999294 | **HAMILTON COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes -1128 Mansion Ave | Check | 01/07/2019 | 2,609.75 | **C** |
| | | **Total** | | | **2,609.75** | |
| 11999292 | **MONTGOMERY COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 1111 W Riverview Ave | Check | 01/07/2019 | 2,780.18 | **C** |
| | | **Total** | | | **2,780.18** | |
| 11999296 | **HAMILTON COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 1216 Gilsey Ave | Check | 01/07/2019 | 2,291.33 | **C** |
| | | **Total** | | | **2,291.33** | |
| 11999306 | **JEFFERSON COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 1317 Wellesley Ave | Check | 01/07/2019 | 1,014.06 | **C** |
| | | **Total** | | | **1,014.06** | |
| 11999291 | **CUYAHOGA COUNTY TREASURY** | | | | | |
| | | Delinquent Taxes - 924 E 129th St | Check | 01/07/2019 | 2,891.55 | **C** |
| | | **Total** | | | **2,891.55** | |
| 11999279 | **ASHTABULA COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 1803 S Ridge Rd | Check | 01/07/2019 | 6,612.68 | **C** |
| | | **Total** | | | **6,612.68** | |
| 11999288 | **CUYAHOGA COUNTY TREASURY** | | | | | |
| | | Delinquent Taxes - 1319 E 91st | Check | 01/07/2019 | 3,230.06 | **C** |
| | | **Total** | | | **3,230.06** | |
| 11999280 | **MONTGOMERY COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 62 S Garfield St | Check | 01/07/2019 | 5,727.56 | **C** |
| | | **Total** | | | **5,727.56** | |
| 11999302 | **MONTGOMERY COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes -728 Whitmore Ave | Check | 01/07/2019 | 1,647.14 | **C** |
| | | **Total** | | | **1,647.14** | |
| 11999307 | **MAHONING COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 3128 Firnley Ave | Check | 01/07/2019 | 987.65 | **C** |
| | | **Total** | | | **987.65** | |

**Citibank, N.A. - OH**

| <div style="background:#2b8cc4;color:white;text-align:center">**Disbursements**</div> |
|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 11999276 | **MONTGOMERY COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 1021 Wymoing St | Check | 01/07/2019 | 8,052.84 | C |
| | | **Total** | | | **8,052.84** | |
| 11999283 | **CUYAHOGA COUNTY TREASURY** | | | | | |
| | | Delinquent Taxes -11405 Melba Ave | Check | 01/07/2019 | 4,805.02 | C |
| | | **Total** | | | **4,805.02** | |
| 11999301 | **PREBLE COUNTY TREASURER.** | | | | | |
| | | Delinquent Taxes - 6303 US ROute 35 E | Check | 01/07/2019 | 1,826.10 | C |
| | | **Total** | | | **1,826.10** | |
| 11999282 | **CUYAHOGA COUNTY TREASURY** | | | | | |
| | | Delinquent Taxes - 1729 Rosedale | Check | 01/07/2019 | 5,176.46 | C |
| | | **Total** | | | **5,176.46** | |
| 11999303 | **TRUMBULL COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 3471 Watson Marshall Rd | Check | 01/07/2019 | 1,462.51 | C |
| | | **Total** | | | **1,462.51** | |
| 11999281 | **TRUMBULL COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes -2817 Merriweather St NW | Check | 01/07/2019 | 5,250.00 | C |
| | | **Total** | | | **5,250.00** | |
| 11999287 | **Association Online** | | | | | |
| | | HOA Invoice | Check | 01/07/2019 | 1,260.00 | C |
| | | MLC Invoice | Check | 01/07/2019 | 2,160.00 | C |
| | | **Total** | | | **3,420.00** | |
| 11999387 | **Ashtabula County Recorder** | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 44.00 | C |
| | | **Total** | | | **44.00** | |
| 11999388 | **Ashtabula County Auditor** | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999389 | **Ashtabula County Recorder** | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 244.00 | C |
| | | **Total** | | | **244.00** | |

powered by: Complete Closing Enterprise

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 11999390 | Ashtabula County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 44.50 | C |
| | | **Total** | | | **44.50** | |
| 11999392 | Butler County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999394 | Butler County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 18.20 | C |
| | | **Total** | | | **18.20** | |
| 11999395 | Columbiana County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 44.00 | C |
| | | **Total** | | | **44.00** | |
| 11999396 | Columbiana County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999397 | Columbiana County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 236.00 | C |
| | | **Total** | | | **236.00** | |
| 11999398 | Columbiana County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 24.50 | C |
| | | **Total** | | | **24.50** | |
| 11999399 | Cuyahoga County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999400 | Cuyahoga County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999401 | Cuyahoga County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999402 | Cuyahoga County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 11999403 | Cuyahoga County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999404 | Cuyahoga County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999405 | Cuyahoga County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999406 | Cuyahoga County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999407 | Cuyahoga County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999408 | Cuyahoga County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999409 | Cuyahoga County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999410 | Cuyahoga County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999411 | Cuyahoga County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999412 | Cuyahoga County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999413 | Cuyahoga County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 11999414 | Cuyahoga County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999415 | Cuyahoga County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 260.00 | C |
| | | **Total** | | | **260.00** | |
| 11999416 | Cuyahoga County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 172.90 | C |
| | | **Total** | | | **172.90** | |
| 11999417 | Franklin County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999418 | Franklin County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999419 | Franklin County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 236.00 | C |
| | | **Total** | | | **236.00** | |
| 11999420 | Franklin County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 8.50 | C |
| | | **Total** | | | **8.50** | |
| 11999422 | Hamilton County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999424 | Hamilton County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999427 | Jefferson County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999428 | Jefferson County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 11999429 | Jefferson County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 236.00 | C |
| | | **Total** | | | **236.00** | |
| 11999430 | Jefferson County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 32.90 | C |
| | | **Total** | | | **32.90** | |
| 11999431 | Lorain County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999432 | Lorain County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999433 | Lorain County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 236.00 | C |
| | | **Total** | | | **236.00** | |
| 11999434 | Lorain County Auditor | | | | | |
| | | Recorfding Tax | Check | 02/04/2019 | 33.70 | C |
| | | **Total** | | | **33.70** | |
| 11999435 | Mahoning County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999436 | Mahoning County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999437 | Mahoning County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999438 | Mahoning County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999439 | Mahoning County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| **11999440** | **Mahoning County Auditor** | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | **C** |
| | | **Total** | | | **0.50** | |
| **11999441** | **Mahoning County Recorder** | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | **C** |
| | | **Total** | | | **36.00** | |
| **11999442** | **Mahoning County Auditor** | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | **C** |
| | | **Total** | | | **0.50** | |
| **11999443** | **Mahoning County Recorder** | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | **C** |
| | | **Total** | | | **36.00** | |
| **11999444** | **Mahoning County Auditor** | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | **C** |
| | | **Total** | | | **0.50** | |
| **11999445** | **Mahoning County Recorder** | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 252.00 | **C** |
| | | **Total** | | | **252.00** | |
| **11999446** | **Mahoning County Auditor** | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 166.50 | |
| | | **Total** | | | **166.50** | |
| **11999448** | **Marion County Auditor** | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | **C** |
| | | **Total** | | | **0.50** | |
| **11999450** | **Marion County Auditor** | | | | | |
| | | rrecording Tax | Check | 02/04/2019 | 46.10 | **C** |
| | | **Total** | | | **46.10** | |
| **11999451** | **Montgomery County Recorder** | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | **C** |
| | | **Total** | | | **36.00** | |
| **11999453** | **Montgomery County Recorder** | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | **C** |
| | | **Total** | | | **36.00** | |

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 11999455 | Montgomery County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999457 | Montgomery County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999459 | Montgomery County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999461 | Montgomery County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999463 | Montgomery County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 252.00 | C |
| | | **Total** | | | **252.00** | |
| 11999464 | Montgomery County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 98.30 | C |
| | | **Total** | | | **98.30** | |
| 11999465 | Preble County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 44.00 | C |
| | | **Total** | | | **44.00** | |
| 11999466 | Preble County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999467 | Preble County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 244.00 | C |
| | | **Total** | | | **244.00** | |
| 11999468 | Preble County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 22.40 | C |
| | | **Total** | | | **22.40** | |
| 11999469 | Richland County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|----------|-------|-------------|---------------|-----------|--------|---|
| 11999470 | Richland County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999472 | Richland County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 62.50 | C |
| | | **Total** | | | **62.50** | |
| 11999473 | Ross County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 44.00 | C |
| | | **Total** | | | **44.00** | |
| 11999474 | Ross County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999475 | Ross County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 244.00 | C |
| | | **Total** | | | **244.00** | |
| 11999476 | Ross County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 57.30 | C |
| | | **Total** | | | **57.30** | |
| 11999477 | Summit County Fiscal Office | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999478 | Summit County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999479 | Summit County Fiscal Office | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999480 | Summit County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999481 | Summit County Fiscal Office | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 236.00 | C |
| | | **Total** | | | **236.00** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 11999482 | Summit County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 29.70 | C |
| | | **Total** | | | **29.70** | |
| 11999483 | Trumbull County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999484 | Trumbull County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999485 | Trumbull County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999486 | Trumbull County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999487 | Trumbull County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11999488 | Trumbull County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999489 | Trumbull County Recorder | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 252.00 | C |
| | | **Total** | | | **252.00** | |
| 11999492 | Williams County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| 11999494 | Williams County Auditor | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 26.90 | C |
| | | **Total** | | | **26.90** | |
| 11999495 | Kevin McCrone | | | | | |
| | | Lorain County Recording Service Fee | Check | 02/04/2019 | 75.00 | C |
| | | **Total** | | | **75.00** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 11999514 | Preble County Recorder | | | | | |
| | | Recording Shortage | Check | 02/08/2019 | 1.00 | C |
| | | Recording Shortage | Check | 02/08/2019 | 12.00 | C |
| | | **Total** | | | **13.00** | |
| 11999529 | Mahoning County Recorder | | | | | |
| | | Recording Shortage | Check | 02/13/2019 | 112.00 | C |
| | | **Total** | | | **112.00** | |
| 11999530 | Trumbull County Auditor | | | | | |
| | | Transfer Shortage | Check | 02/13/2019 | 91.50 | C |
| | | **Total** | | | **91.50** | |
| 11999537 | JEFFERSON COUNTY RECORDER | | | | | |
| | | NON STANDARD DOC FEE | Check | 02/14/2019 | 20.00 | C |
| | | **Total** | | | **20.00** | |
| ~~11999452~~ | ~~Montgomery County Auditor~~ | **Void Date:** 02/18/2019 | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | Void V |
| | | **Total** | | | **0.50** | |
| ~~11999454~~ | ~~Montgomery County Auditor~~ | **Void Date:** 02/18/2019 | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | Void V |
| | | **Total** | | | **0.50** | |
| ~~11999456~~ | ~~Montgomery County Auditor~~ | **Void Date:** 02/18/2019 | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | Void V |
| | | **Total** | | | **0.50** | |
| ~~11999458~~ | ~~Montgomery County Auditor~~ | **Void Date:** 02/18/2019 | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | Void V |
| | | **Total** | | | **0.50** | |
| ~~11999462~~ | ~~Montgomery County Auditor~~ | **Void Date:** 02/18/2019 | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | Void V |
| | | **Total** | | | **0.50** | |
| Wire | BCHH Inc | | | | | |
| | | 14000-BKMAIN Recording Shortage | Wire | 02/18/2019 | 3,690.00 | C |
| | | **Total** | | | **3,690.00** | |

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 11999555 | **Kevin McCrone** | | | | | |
| | | Recording Service Fee | Check | 02/19/2019 | 75.00 | C |
| | | **Total** | | | **75.00** | |
| 11999556 | **Mahoning County Auditor** | | | | | |
| | | Recording Shortage | Check | 02/19/2019 | 168.00 | C |
| | | **Total** | | | **168.00** | |
| 11999571 | **Franklin County Recorder** | | | | | |
| | | Recording Shortage | Check | 02/21/2019 | 8.00 | C |
| | | **Total** | | | **8.00** | |
| ~~11999585~~ | ~~Summit County Auditor~~ | | Void Date: 02/22/2019 | | | |
| | | Transfer Shortage | Check | 02/22/2019 | 0.50 | Void V |
| | | **Total** | | | **0.50** | |
| 11999586 | **Summit County Auditor** | | | | | |
| | | Transfer Shortage | Check | 02/22/2019 | 0.50 | C |
| | | **Total** | | | **0.50** | |
| ~~11999587~~ | ~~Claudine Osborne~~ | | Void Date: 02/22/2019 | | | |
| | | Recordinbg Service Fee | Check | 02/22/2019 | 75.00 | Void V |
| | | **Total** | | | **75.00** | |
| 11999588 | **Claudine Osborne** | | | | | |
| | | Recordinbg Service Fee | Check | 02/22/2019 | 75.00 | C |
| | | **Total** | | | **75.00** | |
| 11999636 | **Claudine C Osborne** | | | | | |
| | | Copy Fee Reimbursement | Check | 02/27/2019 | 6.00 | C |
| | | Additional Recorders Fee for Court Order | Check | 02/27/2019 | 8.00 | C |
| | | Additional Auditor Conveyence Fee | Check | 02/27/2019 | 11.03 | C |
| | | Return Trip Fee | Check | 02/27/2019 | 60.00 | C |
| | | **Total** | | | **85.03** | |
| ~~11999460~~ | ~~Montgomery County Auditor~~ | | Void Date: 03/04/2019 | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.50 | Void V |
| | | **Total** | | | **0.50** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| 11999490 | Trumbull County Auditor | | Void Date: 03/05/2019 | | | | |
| | | Recording Tax | Check | 02/04/2019 | 90.50 | Void | V |
| | | **Total** | | | **90.50** | | |
| 11999740 | Trumbull County Recorder | | | | | | |
| | | Non-Conforming Fee | Check | 03/05/2019 | 20.00 | | C |
| | | **Total** | | | **20.00** | | |
| 11999491 | Williams County Recorder | | Void Date: 03/11/2019 | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | Void | V |
| | | **Total** | | | **36.00** | | |
| 11999493 | Williams County Recorder | | Void Date: 03/11/2019 | | | | |
| | | Recording Fee | Check | 02/04/2019 | 236.00 | Void | V |
| | | **Total** | | | **236.00** | | |
| 11999290 | MAHONING COUNTY TREASURER | | | | | | |
| | | Delinquent Taxes - 221 Curry Pl | Check | 01/07/2019 | 3,084.43 | Stop | S |
| | | **Total** | | | **3,084.43** | | |
| 11999293 | MAHONING COUNTY TREASURER | | Void Date: 03/12/2019 | | | | |
| | | Delinquent Taxes - 3432 Hudson Ave | Check | 01/07/2019 | 2,686.60 | Void | V |
| | | **Total** | | | **2,686.60** | | |
| 11999285 | MAHONING COUNTY TREASURER | | Void Date: 03/12/2019 | | | | |
| | | Delinquent Taxes - 3608 Risher Rd | Check | 01/07/2019 | 4,054.73 | Void | V |
| | | **Total** | | | **4,054.73** | | |
| 11999768 | Williams County Recorder | | | | | | |
| | | Recording Fees | Check | 03/12/2019 | 408.00 | | C |
| | | **Total** | | | **408.00** | | |
| 11999769 | Cuyahoga County Recorder | | | | | | |
| | | Non-Conforming Fee | Check | 03/12/2019 | 20.00 | | C |
| | | **Total** | | | **20.00** | | |
| 11999790 | Summit County Treasurer | | | | | | |
| | | Taxes 2160 SW 11TH ST | Check | 03/12/2019 | 381.05 | | C |
| | | **Total** | | | **381.05** | | |
| 11999789 | Richland County Treasurer | | | | | | |
| | | TAXES 250 HELEN AVE | Check | 03/12/2019 | 789.36 | | C |
| | | **Total** | | | **789.36** | | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 11999784 | Summit County Treasurer | | | | | |
| | | TAXES 1404 ANDRUS ST | Check | 03/12/2019 | 465.12 | C |
| | | **Total** | | | **465.12** | |
| 11999788 | BUTLER COUNTY TREASURER | | | | | |
| | | TAXES 75 WOODROW ST | Check | 03/12/2019 | 773.08 | C |
| | | **Total** | | | **773.08** | |
| 11999775 | Cuayhoga County Treasury | | | | | |
| | | TAXES 1260 E 59TH ST | Check | 03/12/2019 | 36.91 | C |
| | | **Total** | | | **36.91** | |
| 11999787 | Cuayhoga County Treasury | | | | | |
| | | TAXES 3332 E 128th st | Check | 03/12/2019 | 625.19 | C |
| | | **Total** | | | **625.19** | |
| 11999782 | Cuayhoga County Treasury | | | | | |
| | | TAXES 3378 E  132ND | Check | 03/12/2019 | 112.89 | C |
| | | **Total** | | | **112.89** | |
| 11999783 | Montgomery County Treasurer | | | | | |
| | | TAXES 1111 W RIVERVIEW AVE | Check | 03/12/2019 | 409.94 | C |
| | | **Total** | | | **409.94** | |
| 11999776 | JEFFERSON COUNTY TREASURER | | | | | |
| | | TAXES 1317 WELLESLEY AVE | Check | 03/12/2019 | 48.78 | C |
| | | **Total** | | | **48.78** | |
| 11999781 | Cuyahoga County Treasury | | | | | |
| | | TAXES 924 E 129TH ST | Check | 03/12/2019 | 186.94 | C |
| | | **Total** | | | **186.94** | |
| 11999786 | Cuyahoga County Treasury | | | | | |
| | | TAXES 1319 E 91ST | Check | 03/12/2019 | 554.98 | C |
| | | **Total** | | | **554.98** | |
| 11999780 | Montgomery County Treasurer | | | | | |
| | | TAXES 62 S GARFIELD ST | Check | 03/12/2019 | 100.02 | C |
| | | **Total** | | | **100.02** | |
| 11999779 | MONTGOMERY COUNTY TREASURER | | | | | |
| | | TAXES 728 WHITMORE AVE | Check | 03/12/2019 | 74.34 | C |
| | | **Total** | | | **74.34** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| 11999777 | Cuyahoga County Treasury | | | | | | |
| | | TAXES 11405 MELBA AVE | Check | 03/12/2019 | 56.74 | | C |
| | | Total | | | **56.74** | | |
| 11999785 | Cuyahoga County Treasury | | | | | | |
| | | TAXES 1729 ROSEDALE | Check | 03/12/2019 | 475.76 | | C |
| | | Total | | | **475.76** | | |
| 11999778 | Trumbull County Treasurer | | | | | | |
| | | TAXES 3471 WATSON MARSHALL RD | Check | 03/12/2019 | 58.61 | | C |
| | | Total | | | **58.61** | | |
| ~~11999391~~ | ~~Butler County Recorder~~ | Void Date: 03/13/2019 | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | Void | V |
| | | Total | | | **36.00** | | |
| ~~11999393~~ | ~~Butler County Recorder~~ | Void Date: 03/13/2019 | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 236.00 | Void | V |
| | | Total | | | **236.00** | | |
| ~~11999741~~ | ~~Trumbull County Recorder~~ | Void Date: 03/13/2019 | | | | | |
| | | Non-Conforming Fee | Check | 03/05/2019 | 20.00 | Void | V |
| | | Total | | | **20.00** | | |
| ~~11999742~~ | ~~Trumbull County Recorder~~ | Void Date: 03/13/2019 | | | | | |
| | | Non-Conforming Fee | Check | 03/05/2019 | 20.00 | Void | V |
| | | Total | | | **20.00** | | |
| ~~11999743~~ | ~~Trumbull County Recorder~~ | Void Date: 03/13/2019 | | | | | |
| | | Non-Conforming Fee | Check | 03/05/2019 | 20.00 | Void | V |
| | | Total | | | **20.00** | | |
| ~~11999767~~ | ~~Butler County Recorder~~ | Void Date: 03/13/2019 | | | | | |
| | | Recording Shortage | Check | 03/11/2019 | 40.00 | Void | V |
| | | Recording Shortage | Check | 03/11/2019 | 72.00 | Void | V |
| | | Total | | | **112.00** | | |
| 11999796 | Butler County Recorder | | | | | | |
| | | Recording Fees | Check | 03/13/2019 | 404.00 | | C |
| | | Total | | | **404.00** | | |

Complete Closing Enterprise

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| 11999421 | Hamilton County Recorder | | Void Date: | 03/14/2019 | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | Void | V |
| | | **Total** | | | **36.00** | | |
| 11999423 | Hamilton County Recorder | | Void Date: | 03/14/2019 | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | Void | V |
| | | **Total** | | | **36.00** | | |
| 11999425 | Hamilton County Recorder | | Void Date: | 03/14/2019 | | | |
| | | Recording Fee | Check | 02/04/2019 | 236.00 | Void | V |
| | | **Total** | | | **236.00** | | |
| 11999426 | Hamilton County Auditor | | Void Date: | 03/14/2019 | | | |
| | | Recording Tax | Check | 02/04/2019 | 26.90 | Void | V |
| | | **Total** | | | **26.90** | | |
| 11999447 | Marion County Recorder | | Void Date: | 03/14/2019 | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | Void | V |
| | | **Total** | | | **36.00** | | |
| 11999449 | Marion County Recorder | | Void Date: | 03/14/2019 | | | |
| | | Recording Fee | Check | 02/04/2019 | 236.00 | Void | V |
| | | **Total** | | | **236.00** | | |
| 11999802 | Hamilton County Recorder | | | | | | |
| | | Recording Fee | Check | 03/14/2019 | 28.00 | | C |
| | | **Total** | | | **28.00** | | |
| 11999803 | Hamilton County Recorder | | | | | | |
| | | Recording Fee | Check | 03/14/2019 | 48.00 | | C |
| | | **Total** | | | **48.00** | | |
| 11999804 | Hamilton County Recorder | | | | | | |
| | | Recording Fee | Check | 03/14/2019 | 252.00 | | C |
| | | **Total** | | | **252.00** | | |
| 11999805 | Hamilton County Auditor | | | | | | |
| | | Recording Tax | Check | 03/14/2019 | 27.40 | | C |
| | | **Total** | | | **27.40** | | |
| 11999811 | Hamilton County Recorder | | | | | | |
| | | Affidavit Recording | Check | 03/14/2019 | 20.00 | | C |
| | | **Total** | | | **20.00** | | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 11999812 | **Hamilton County Recorder** | | | | | |
| | | Certification Recording | Check | 03/14/2019 | 48.00 | C |
| | | **Total** | | | **48.00** | |
| 11999813 | **Marion County Recorder** | | | | | |
| | | Recording Fees | Check | 03/14/2019 | 408.00 | C |
| | | **Total** | | | **408.00** | |
| 11999818 | **Cuyahoga County Auditor** | | | | | |
| | | Shortage Funds | Check | 03/19/2019 | 3.50 | C |
| | | **Total** | | | **3.50** | |
| 11999819 | **Summit County Fiscal Officer** | | | | | |
| | | Recording Shortage | Check | 03/19/2019 | 20.00 | C |
| | | **Total** | | | **20.00** | |
| 11999842 | **A.S.K. Services, Inc.** | | | | | |
| | | Columbiana County Recording Service | Check | 03/20/2019 | 75.00 | C |
| | | **Total** | | | **75.00** | |
| 11999843 | **A.S.K. Services, Inc.** | | | | | |
| | | Hamilton County Recording Service | Check | 03/20/2019 | 75.00 | C |
| | | Hamilton County Recording Servicve | Check | 03/20/2019 | 75.00 | C |
| | | **Total** | | | **150.00** | |
| 11999845 | **A.S.K. Services, Inc.** | | | | | |
| | | Richland County Recording Service | Check | 03/20/2019 | 75.00 | C |
| | | **Total** | | | **75.00** | |
| 11999846 | **A.S.K. Services, Inc.** | | | | | |
| | | Williams County Recording Service | Check | 03/20/2019 | 75.00 | C |
| | | **Total** | | | **75.00** | |
| ~~11999471~~ | ~~Richland County Recorder~~ | | Void Date: 03/22/2019 | | | |
| | | Recording Fee | Check | 02/04/2019 | 236.00 | Void V |
| | | **Total** | | | **236.00** | |
| 11999878 | **Richland County Recorder** | | | | | |
| | | Recording Fee | Check | 03/22/2019 | 32.00 | C |
| | | **Total** | | | **32.00** | |

**Citibank, N.A. - OH**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| 11999879 | **Montgomery County Auditor** | | | | | | |
| | | Transfer Shortage | Check | 03/22/2019 | 2.00 | | C |
| | | **Total** | | | **2.00** | | |
| 11999881 | **MAHONING COUNTY TREASURER** | | | | | | |
| | | 3608 Risher Rd | Check | 03/25/2019 | 4,228.35 | | C |
| | | **Total** | | | **4,228.35** | | |
| 11999883 | **MAHONING COUNTY TREASURER** | | | | | | |
| | | Delinquent Taxes - 221 Curry Pl | Check | 03/25/2019 | 3,887.59 | | C |
| | | **Total** | | | **3,887.59** | | |
| 11999882 | **MAHONING COUNTY TREASURER** | | | | | | |
| | | Delinquent Taxes - 3432 Hudson Ave | Check | 03/25/2019 | 2,272.26 | | C |
| | | **Total** | | | **2,272.26** | | |
| ~~11999841~~ | ~~A.S.K. Services, Inc.~~ | | Void Date: 03/26/2019 | | | | |
| | | Butler County Recording Service | Check | 03/20/2019 | 75.00 | Void | V |
| | | **Total** | | | **75.00** | | |
| 11999887 | **A.S.K. Services, Inc.** | | | | | | |
| | | Butler County Recording Service | Check | 03/26/2019 | 75.00 | | C |
| | | **Total** | | | **75.00** | | |
| ~~11999299~~ | ~~MAHONING COUNTY TREASURER~~ | | Void Date: 03/27/2019 | | | | |
| | | Delinquent Taxes - 549 Cameron Ave | Check | 01/07/2019 | 1,913.24 | Void | V |
| | | **Total** | | | **1,913.24** | | |
| ~~11999278~~ | ~~LORAIN COUNTY TREASURER~~ | | Void Date: 03/27/2019 | | | | |
| | | Delinquent Taxes - 1144 Washington Ave | Check | 01/07/2019 | 6,875.90 | Void | V |
| | | **Total** | | | **6,875.90** | | |
| 11999895 | **MAHONING COUNTY TREASURER** | | | | | | |
| | | Delinquent Taxes - 549 Cameron Ave | Check | 03/27/2019 | 1,973.40 | | C |
| | | **Total** | | | **1,973.40** | | |
| 11999896 | **MAHONING COUNTY TREASURER** | | | | | | |
| | | 3128 FIRNLEY AVE | Check | 03/27/2019 | 3,293.64 | | C |
| | | **Total** | | | **3,293.64** | | |
| 11999894 | **LORAIN COUNTY TREASURER** | | | | | | |
| | | | Check | 03/27/2019 | 1.00 | | C |
| | | **Total** | | | **1.00** | | |

**Citibank, N.A. - OH**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| **11999897** | **LORAIN COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 1144 Washington Ave | Check | 03/27/2019 | 6,570.81 | C |
| | | **Total** | | | **6,570.81** | |
| **11999939** | **Hamilton County Auditor** | | | | | |
| | | Transfer Shortage | Check | 04/04/2019 | 6.40 | C |
| | | **Total** | | | **6.40** | |
| **11999950** | **Hamilton County Recorder** | | | | | |
| | | Recording Fee | Check | 04/11/2019 | 84.00 | C |
| | | **Total** | | | **84.00** | |
| ~~11999844~~ | ~~A.S.K. Services, Inc.~~ | | Void Date: 04/12/2019 | | | |
| | | Marion County Recording Service | Check | 03/20/2019 | 75.00 | Void V |
| | | **Total** | | | **75.00** | |
| | | **Total Disbursements** | | | **229,271.33** | |

| | |
|---|---|
| Scheduled Disbursements: | 229,271.33 |
| Actual Disbursements: | 228,193.04 |
| Pre-Disbursements Balance: | 0.00 |
| Account Balance: | 1,078.29 |

# Receipts and Disbursements Ledger
## Printed at 12:15 PM, Jun 11, 2019

Buyer/Borrower:
Seller:
Lender:
Closing Date:                                                    Open Date:  **12/03/2018**
File Number:  **24000-BKMAIN**
Property Address:
Closer:
Primary Bank:  **Citibank, N.A - Main Escrow**

**Citibank, N.A - Main Escrow**

| Receipts | | | | | |
|---|---|---|---|---|---|
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** |
| 24000-BKMAIN-1 | Quanta Finance LLC | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 6,000.00 | C |
| | | **Total** | | | **6,000.00** |
| 24000-BKMAIN-2 | Quanta Finance LLC | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 3,655.07 | C |
| | | **Total** | | | **3,655.07** |
| 24000-BKMAIN-3 | BCHH Inc | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/18/2019 | 32.00 | C |
| | | **Total** | | | **32.00** |
| 24000-BKMAIN-4 | BCHH Inc | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/18/2019 | 297.50 | C |
| | | **Total** | | | **297.50** |
| 24000-BKMAIN-5 | BCHH Inc | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/22/2019 | 191.00 | C |
| | | **Total** | | | **191.00** |
| | | **Total Receipts** | | | **10,175.57** |

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| | **BCHH - Fidelity** | | | | |
| | | Underwriter Split | Check | Not Issued | 29.70 |
| | | **Total** | | | **29.70** |
| 12069323 | **BCHH Inc** | | | | |
| | | Third Party Fee | Check | 01/04/2019 | 1,150.00 | C |
| | | **Total** | | | **1,150.00** |



**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 12069611 | BCHH Inc | | | | | |
| | | MLC & HOA to AOL | Check | 01/07/2019 | (190.00) | **C** |
| | | Underwriter Split | Check | 01/07/2019 | (29.70) | **C** |
| | | Tax Certs | Check | 01/07/2019 | 38.00 | **C** |
| | | Grading | Check | 01/07/2019 | 50.00 | **C** |
| | | Wire Fee | Check | 01/07/2019 | 70.00 | **C** |
| | | Title Updates | Check | 01/07/2019 | 100.00 | **C** |
| | | HOA Requests | Check | 01/07/2019 | 130.00 | **C** |
| | | Curative Services | Check | 01/07/2019 | 150.00 | **C** |
| | | Sale Deed Prep | Check | 01/07/2019 | 180.00 | **C** |
| | | Owner's Title Premium | Check | 01/07/2019 | 198.00 | **C** |
| | | MLC | Check | 01/07/2019 | 240.00 | **C** |
| | | Cancellation Fee | Check | 01/07/2019 | 242.66 | **C** |
| | | Corrective Deed Prep | Check | 01/07/2019 | 540.00 | **C** |
| | | Attorney Opinon Letter | Check | 01/07/2019 | 600.00 | **C** |
| | | Closing Coordiantoin | Check | 01/07/2019 | 700.00 | **C** |
| | | Title Search | Check | 01/07/2019 | 2,163.00 | **C** |
| | | **Total** | | | **5,181.96** | |
| 12069612 | Blaine County Treasurer | | | | | |
| | | Current Taxes - 221 S Main St | Check | 01/07/2019 | 422.00 | **C** |
| | | **Total** | | | **422.00** | |
| 12069613 | GRADY COUNTY TREASURER | | | | | |
| | | Current Taxes - 2429 Cox City Road | Check | 01/07/2019 | 326.00 | **C** |
| | | **Total** | | | **326.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 12069614 | **Association Online** | | | | | |
| | | HOA Invoice | Check | 01/07/2019 | 70.00 | C |
| | | MLC Invoice | Check | 01/07/2019 | 120.00 | C |
| | | **Total** | | | **190.00** | |
| 12069615 | **GRADY COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 2429 Cox City Road | Check | 01/07/2019 | 1,285.05 | C |
| | | **Total** | | | **1,285.05** | |
| 12069616 | **Blaine County Treasurer** | | | | | |
| | | Delinquent Taxes - 221 S Main St | Check | 01/07/2019 | 494.36 | C |
| | | **Total** | | | **494.36** | |
| XFer | **Transfer to File 10000-BKMAIN** | | | | | |
| | | Transfer to 10000-BKMAIN | Transfer | 02/12/2019 | 414.25 | C |
| | | **Total** | | | **414.25** | |
| ~~12071999~~ | ~~Blaine County Clerk~~ | Void Date: 02/18/2019 | | | | |
| | | Recording Fee | Check | 02/04/2019 | 21.00 | Void V |
| | | **Total** | | | **21.00** | |
| ~~12072002~~ | ~~Grady County Clerk~~ | Void Date: 02/22/2019 | | | | |
| | | Recording Fee | Check | 02/04/2019 | 67.00 | Void V |
| | | **Total** | | | **67.00** | |
| ~~12072003~~ | ~~Grady County Clerk~~ | Void Date: 02/22/2019 | | | | |
| | | Recording Tax | Check | 02/04/2019 | 3.00 | Void V |
| | | **Total** | | | **3.00** | |
| ~~12072741~~ | ~~Grady County Clerk~~ | Void Date: 02/22/2019 | | | | |
| | | Recording Shortage | Check | 02/18/2019 | 2.00 | Void V |
| | | **Total** | | | **2.00** | |
| ~~12072742~~ | ~~Grady County Clerk~~ | Void Date: 02/22/2019 | | | | |
| | | Non-Conforming Fee | Check | 02/18/2019 | 30.00 | Void V |
| | | **Total** | | | **30.00** | |
| 12073224 | **Grady County Clerk** | | | | | |
| | | Recording Fees | Check | 02/22/2019 | 293.00 | C |
| | | **Total** | | | **293.00** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| ~~12072000~~ | ~~Blaine County Clerk~~ | | Void Date: 03/05/2019 | | | | |
| | | Recording Fee | Check | 02/04/2019 | 67.00 | Void | V |
| | | **Total** | | | **67.00** | | |
| ~~12072001~~ | ~~Blaine County Clerk~~ | | Void Date: 03/05/2019 | | | | |
| | | Recording tax | Check | 02/04/2019 | 3.75 | Void | V |
| | | **Total** | | | **3.75** | | |
| ~~12072748~~ | ~~Blaine County Clerk~~ | | Void Date: 03/05/2019 | | | | |
| | | Recording Fee | Check | 02/18/2019 | 17.00 | Void | V |
| | | **Total** | | | **17.00** | | |
| ~~12072749~~ | ~~Blaine County Clerk~~ | | Void Date: 03/05/2019 | | | | |
| | | Recording Tax | Check | 02/18/2019 | 1.50 | Void | V |
| | | **Total** | | | **1.50** | | |
| ~~12072750~~ | ~~Blaine County Clerk~~ | | Void Date: 03/05/2019 | | | | |
| | | Non-Conforming Fee | Check | 02/18/2019 | 300.00 | Void | V |
| | | **Total** | | | **300.00** | | |
| 12074341 | Blaine County Clerk | | | | | | |
| | | Recording Fees | Check | 03/05/2019 | 16.50 | | C |
| | | **Total** | | | **16.50** | | |
| XFer | Transfer to File 10000-BKMAIN | | | | | | |
| | | Transfer to 10000-BKMAIN | Transfer | 03/05/2019 | 50.25 | | C |
| | | **Total** | | | **50.25** | | |
| ~~12074340~~ | ~~Blaine County Clerk~~ | | Void Date: 03/11/2019 | | | | |
| | | Recording Fees | Check | 03/05/2019 | 322.50 | Void | V |
| | | **Total** | | | **322.50** | | |
| 12074757 | Blaine County Clerk | | | | | | |
| | | Recording Fees | Check | 03/11/2019 | 71.50 | | C |
| | | **Total** | | | **71.50** | | |
| XFer | Transfer to File 10000-BKMAIN | | | | | | |
| | | Transfer to 10000-BKMAIN | Transfer | 03/11/2019 | 251.00 | | C |
| | | **Total** | | | **251.00** | | |
| | | **Total Disbursements** | | | **10,175.57** | | |

| | |
|---|---:|
| **Scheduled Disbursements:** | **10,175.57** |
| **Actual Disbursements:** | **10,145.87** |
| **Pre-Disbursements Balance:** | **0.00** |
| **Account Balance:** | **29.70** |



# Receipts and Disbursements Ledger
## Printed at 12:16 PM, Jun 11, 2019

Buyer/Borrower:
Seller:
Lender:
Closing Date:                            Open Date: **12/03/2018**
File Number: **25000-BKMAIN**
Property Address:
Closer:
Primary Bank: **Citibank, N.A - Main Escrow**

**Citibank, N.A - Main Escrow**

| Receipts | | | | | |
|---|---|---|---|---|---|
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** |
| 25000-BKMAIN-1 | Quanta Finance LLC | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 3,000.00    C |
| | | **Total** | | | **3,000.00** |
| 25000-BKMAIN-2 | Quanta Finance LLC | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 4,662.04    C |
| | | **Total** | | | **4,662.04** |
| 25000-BKMAIN-3 | BCHH Inc | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 01/22/2019 | 281.00    C |
| | | **Total** | | | **281.00** |
| 25000-BKMAIN-4 | Transfer to 25000-BKMAIN | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/25/2019 | 133.41    C |
| | | **Total** | | | **133.41** |
| | | **Total Receipts** | | | **8,076.45** |

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| | **BCHH - Fidelity** | | | | |
| | | Underwriter Split | Check | Not Issued | 85.35 |
| | | **Total** | | | **85.35** |



**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 12069324 | BCHH Inc | | | | | |
| | | MLC & HOA to AOL | Check | 01/04/2019 | (209.35) | C |
| | | Underwriter Split | Check | 01/04/2019 | (85.35) | C |
| | | Grading | Check | 01/04/2019 | 25.00 | C |
| | | Wire Fee | Check | 01/04/2019 | 35.00 | C |
| | | Update Fee | Check | 01/04/2019 | 50.00 | C |
| | | HOA Cert | Check | 01/04/2019 | 65.00 | C |
| | | Curative Services | Check | 01/04/2019 | 75.00 | C |
| | | Tax Cert | Check | 01/04/2019 | 76.50 | C |
| | | Sale Deed Prep | Check | 01/04/2019 | 90.00 | C |
| | | Cancellation Fees | Check | 01/04/2019 | 121.33 | C |
| | | Municipal Lien Cert | Check | 01/04/2019 | 234.35 | C |
| | | Title Search | Check | 01/04/2019 | 250.00 | C |
| | | Corrective Deed Prep | Check | 01/04/2019 | 270.00 | C |
| | | Closing Coordination Fee | Check | 01/04/2019 | 350.00 | C |
| | | Owners Policy | Check | 01/04/2019 | 569.00 | C |
| | | **Total** | | | **1,916.48** | |
| 12069542 | Westmoreland County Tax Claim Bureau | | | | | |
| | | Delinquent Taxes - 410 Knox Ave | Check | 01/07/2019 | 3,499.41 | C |
| | | **Total** | | | **3,499.41** | |
| 12069544 | Association Online | | | | | |
| | | HOA Invoice | Check | 01/07/2019 | 35.00 | C |
| | | MLC Invoice | Check | 01/07/2019 | 174.35 | C |
| | | **Total** | | | **209.35** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | | |
| ~~12009543~~ | ~~City of Monessen Treasurer~~ | | **Void Date:** 02/25/2019 | | | | |
| | | County Tax - 410 Knox | Check | 01/07/2019 | 230.20 | Void | **V** |
| | | City Tax - 410 Knox | Check | 01/07/2019 | 410.50 | Void | **V** |
| | | School Tax - 410 Knox | Check | 01/07/2019 | 781.75 | Void | **V** |
| | | **Total** | | | **1,422.45** | | |
| 12073329 | **Westmoreland County Tax Claim Bureau** | | | | | | |
| | | Delinquent Taxes - 410 Knox | Check | 02/25/2019 | 1,555.86 | | **C** |
| | | **Total** | | | **1,555.86** | | |
| ~~12072004~~ | ~~Westmoreland County Recorder of Deeds~~ | | **Void Date:** 04/19/2019 | | | | |
| | | Recording Fee | Check | 02/04/2019 | 113.25 | Void | **V** |
| | | **Total** | | | **113.25** | | |
| ~~12072005~~ | ~~Westmoreland County Recorder of Deeds~~ | | **Void Date:** 04/19/2019 | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.20 | Void | **V** |
| | | **Total** | | | **0.20** | | |
| ~~12072006~~ | ~~Westmoreland County Recorder of Deeds~~ | | **Void Date:** 04/19/2019 | | | | |
| | | Recording Fee | Check | 02/04/2019 | 161.25 | Void | **V** |
| | | **Total** | | | **161.25** | | |
| ~~12072007~~ | ~~Westmoreland County Recorder of Deeds~~ | | **Void Date:** 04/19/2019 | | | | |
| | | Recording Tax | Check | 02/04/2019 | 535.30 | Void | **V** |
| | | **Total** | | | **535.30** | | |
| 12078286 | **Westmoreland County Recorder of Deeds** | | | | | | |
| | | Recording Fee | Check | 04/19/2019 | 115.25 | | **C** |
| | | **Total** | | | **115.25** | | |
| 12078287 | **Westmoreland County Recorder of Deeds** | | | | | | |
| | | Recording Fee | Check | 04/19/2019 | 161.25 | | **C** |
| | | **Total** | | | **161.25** | | |
| XFer | **Transfer to File 10000-BKMAIN** | | | | | | |
| | | Recording Overage | Transfer | 04/19/2019 | 533.50 | | **C** |
| | | **Total** | | | **533.50** | | |
| | | **Total Disbursements** | | | **8,076.45** | | |

| | |
|---|---|
| **Scheduled Disbursements:** | **8,076.45** |
| **Actual Disbursements:** | **7,991.10** |
| **Pre-Disbursements Balance:** | **0.00** |
| **Account Balance:** | **85.35** |

# Receipts and Disbursements Ledger
## Printed at 12:17 PM, Jun 11, 2019

Buyer/Borrower:
Seller:
Lender:
Closing Date:
File Number: **26000-BKMAIN**
Property Address:
Closer:
Primary Bank: **Citibank N.A. - VA**

Open Date: **12/03/2018**

**Citibank N.A. - VA**

| Trans ID: | Payor | Description: | Type of Funds | Deposit Date | Amount | |
|---|---|---|---|---|---|---|
| | | **Receipts** | | | | |
| 26000-BKMAIN-1 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 8,000.00 | C |
| | | **Total** | | | **8,000.00** | |
| 26000-BKMAIN-2 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 20,565.73 | C |
| | | **Total** | | | **20,565.73** | |
| 26000-BKMAIN-3 | BCHH | | | | | |
| | | Transfer From 10000-BKMAIN | Account Transfer | 02/25/2019 | 344.25 | C |
| | | **Total** | | | **344.25** | |
| 26000-BKMAIN-4 | BCHH | | | | | |
| | | Transfer From 10000-BKMAIN | Account Transfer | 03/11/2019 | 144.88 | C |
| | | **Total** | | | **144.88** | |
| 26000-BKMAIN-5 | BCHH | | | | | |
| | | Transfer From 10000-BKMAIN | Account Transfer | 03/27/2019 | 49.20 | C |
| | | **Total** | | | **49.20** | |
| | | **Total Receipts** | | | **29,104.06** | |

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| | | **Disbursements** | | | | |
| | **BCHH - Fidelity** | | | | | |
| | | Remit | Check | Not Issued | 60.00 | |
| | | **Total** | | | **60.00** | |
| | **Recording Overage - Hold Pending Recordi** | | | | | |
| | | | Check | Not Issued | 745.00 | |
| | | **Total** | | | **745.00** | |



**Citibank N.A. - VA**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| | **TAX REFUND ON HOLD** | | | | | |
| | | Current Taxes - 2172 Jewell Ridge Rd | Check | Not Issued | 181.50 | |
| | | **Total** | | | **181.50** | |
| | **City of Danville** | | | | | |
| | | Current Taxes Due - 255 Howelande Rd | Check | Not Issued | 119.38 | |
| | | **Total** | | | **119.38** | |
| 11953489 | **BCHH Inc** | | | | | |
| | | MLC & HOA to AOL | Check | 01/04/2019 | (380.00) | C |
| | | Remit | Check | 01/04/2019 | (60.00) | C |
| | 1104 | Grading | Check | 01/04/2019 | 100.00 | C |
| | 1106 | Tax Certs | Check | 01/04/2019 | 108.00 | C |
| | 1113 | Wire Fee | Check | 01/04/2019 | 140.00 | C |
| | 1108 | Title insurance | Check | 01/04/2019 | 200.00 | C |
| | 1103 | Update Fee | Check | 01/04/2019 | 200.00 | C |
| | 1111 | HOA Request Fee | Check | 01/04/2019 | 260.00 | C |
| | 1112 | Curative Services | Check | 01/04/2019 | 300.00 | C |
| | 1107 | MLC | Check | 01/04/2019 | 480.00 | C |
| | 1114 | Cancellation Fees | Check | 01/04/2019 | 485.32 | C |
| | 1102 | Abstract or title search | Check | 01/04/2019 | 1,000.00 | C |
| | 1101 | Settlement or closing fee | Check | 01/04/2019 | 1,400.00 | C |
| | 1105 | Corrective/Sale Deed prep | Check | 01/04/2019 | 1,440.00 | C |
| | | **Total** | | | **5,673.32** | |
| 11953491 | **TACS** | | | | | |
| | | Delinquent Taxes Due - 255 Howelande Cir | Check | 01/07/2019 | 18,716.07 | C |
| | | **Total** | | | **18,716.07** | |
| 11953492 | **LEE COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 29042 US Hwy 23 | Check | 01/07/2019 | 604.83 | C |
| | | **Total** | | | **604.83** | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | **Disbursements** | | | | |
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 11953493 | CITY TREASURER | | | | | |
| | | Delinquent Taxs - 935 Blackenship Rd | Check | 01/07/2019 | 998.60 | C |
| | | **Total** | | | **998.60** | |
| 11953494 | TAZEWELL COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 2172 Jewell Ridge Rd | Check | 01/07/2019 | 780.03 | C |
| | | **Total** | | | **780.03** | |
| 11953495 | Association Online | | | | | |
| | | HOA Invoice | Check | 01/07/2019 | 140.00 | C |
| | | MLC Invoice | Check | 01/07/2019 | 240.00 | C |
| | | **Total** | | | **380.00** | |
| 11953604 | Danville City Clerk of the Circuit Court | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 23.00 | C |
| | | **Total** | | | **23.00** | |
| 11953605 | Danville City Clerk of the Circuit Court | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 37.00 | C |
| | | **Total** | | | **37.00** | |
| 11953606 | Lee County Clerk of the Circuit Court | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 23.00 | C |
| | | **Total** | | | **23.00** | |
| 11953607 | Lee County Clerk of the Circuit Court | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 37.00 | C |
| | | **Total** | | | **37.00** | |
| 11953608 | Martinsville City Clerk of the Circuit C | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 22.00 | C |
| | | **Total** | | | **22.00** | |
| 11953609 | Martinsville City Clerk of the Circuit C | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 36.00 | C |
| | | **Total** | | | **36.00** | |
| 11953610 | Tazewell County Clerk of the Circuit Cou | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 23.00 | C |
| | | **Total** | | | **23.00** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | | |
|---|---|---|---|---|---|---|---|
| 11953611 | Tazewell County Clerk of the Circuit Cou | | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 37.00 | | C |
| | | **Total** | | | **37.00** | | |
| 11953686 | Tazewell County Clerk of the Circuit Cou | | | | | | |
| | | Recording Fee | Check | 02/18/2019 | 23.00 | | C |
| | | **Total** | | | **23.00** | | |
| 11953687 | Tazewell County Clerk of the Circuit Cou | | | | | | |
| | | Recording Fee | Check | 02/18/2019 | 23.00 | | C |
| | | **Total** | | | **23.00** | | |
| 11953688 | Tazewell County Clerk of the Circuit Cou | | | | | | |
| | | Recording Fee | Check | 02/18/2019 | 23.00 | | C |
| | | **Total** | | | **23.00** | | |
| 11953749 | CITY TREASURER | | | | | | |
| | | 935 Blankenship Rd | Check | 02/25/2019 | 117.10 | | C |
| | | **Total** | | | **117.10** | | |
| 11953748 | City of Danville | | | | | | |
| | | 255 Howeland Cir | Check | 02/25/2019 | 60.18 | | C |
| | | **Total** | | | **60.18** | | |
| 11953750 | TACS | | | | | | |
| | | 255 Howeland Cir | Check | 02/25/2019 | 166.97 | | C |
| | | **Total** | | | **166.97** | | |
| 11953859 | TACS | | | | | | |
| | | Taxes - 255 Howeland Cir | Check | 03/11/2019 | 144.88 | | C |
| | | **Total** | | | **144.88** | | |
| 11953496 | TAZEWELL COUNTY TREASURER | | | | | | |
| | | Current Taxes - 2172 Jewell Ridge Rd | Check | 01/07/2019 | 181.50 | Stop | S |
| | | **Total** | | | **181.50** | | |
| ~~11953490~~ | ~~City of Danville~~ | | Void Date: 03/26/2019 | | | | |
| | | Current Taxes Due - 255 Howelande Rd | Check | 01/07/2019 | 119.38 | Void | V |
| | | **Total** | | | **119.38** | | |
| 11953949 | City of Danville | | | | | | |
| | | 255 HOWELAND CIR | Check | 03/27/2019 | 49.20 | | C |
| | | **Total** | | | **49.20** | | |

**Citibank N.A. - VA**

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| | | **Total Disbursements** | | | **29,104.06** |
| | | **Scheduled Disbursements:** | | | **29,104.06** |
| | | **Actual Disbursements:** | | | **27,998.18** |
| | | **Pre-Disbursements Balance:** | | | **0.00** |
| | | **Account Balance:** | | | **1,105.88** |

# Receipts and Disbursements Ledger
### Printed at 12:17 PM, Jun 11, 2019

Buyer/Borrower:
Seller:
Lender:
Closing Date:                                                          Open Date: **12/03/2018**
File Number: **28000-BKMAIN**
Property Address:
Closer:
Primary Bank: **Citibank, N.A - Main Escrow**

**Citibank, N.A - Main Escrow**

| | | | | | | |
|---|---|---|---|---|---|---|
| **Trans ID** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** | |
| 28000-BKMAIN-1 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 10,000.00 | C |
| | | **Total** | | | **10,000.00** | |
| 28000-BKMAIN-2 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 4,300.74 | C |
| | | **Total** | | | **4,300.74** | |
| 28000-BKMAIN-3 | Transfer to 28000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/25/2019 | 232.62 | C |
| | | **Total** | | | **232.62** | |
| 28000-BKMAIN-4 | McCullough | | | | | |
| | | Refund From Marion County | Check | 03/01/2019 | 14.00 | C |
| | | **Total** | | | **14.00** | |
| 28000-BKMAIN-5 | SHERIFF/TREASURER OF KANAWHA COUNTY | TAX REFUND | Check | 03/11/2019 | 31.65 | C |
| | | **Total** | | | **31.65** | |
| 28000-BKMAIN-6 | SHERIFF/TREASURER OF KANAWHA COUNTY | TAX REFUND | Check | 03/11/2019 | 243.71 | C |
| | | **Total** | | | **243.71** | |
| 28000-BKMAIN-7 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/14/2019 | 64.00 | C |
| | | **Total** | | | **64.00** | |
| 28000-BKMAIN-8 | Transfer to 28000-BKAMIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 03/27/2019 | 3,926.55 | C |
| | | **Total** | | | **3,926.55** | |

**Citibank, N.A - Main Escrow**

## Receipts

| Trans ID: | Payor | Description: | Type of Funds | Deposit Date | Amount | |
|---|---|---|---|---|---|---|
| 28000-BKMAIN-9 | Transfer to 28000-BKMAIN | | | | | |
| | | Transfer from File 14000-BKMAIN | Transfer | 03/28/2019 | 7,585.41 | C |
| | | **Total** | | | **7,585.41** | |
| | | **Total Receipts** | | | **26,398.68** | |

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount |
|---|---|---|---|---|---|
| | **BCHH - Fidelity** | | | | |
| | | Underwriter Remittance | Check | Not Issued | 40.37 |
| | | **Total** | | | **40.37** |
| | **TAX REFUND ON HOLD** | | | | |
| | | 449 Church Street | Check | Not Issued | 1.98 |
| | | 339 Green Valley | Check | Not Issued | 31.65 |
| | | 136 james st | Check | Not Issued | 243.71 |
| | | Current Taxes- 449 Church Street | Check | Not Issued | 1,263.56 |
| | | **Total** | | | **1,540.90** |
| | **Recording Overage - Hold Pending Recordi** | | | | |
| | | Recording Tax | Check | Not Issued | 5.50 |
| | | Recording Fee | Check | Not Issued | 46.00 |
| | | Recording Fee | Check | Not Issued | 71.00 |
| | | Recording Tax | Check | Not Issued | 88.00 |
| | | **Total** | | | **210.50** |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---:|:---:|
| **12069326** | **BCHH Inc** | | | | | |
| | | MLC & HOA to AOL | Check | 01/04/2019 | (570.00) | **C** |
| | | Underwriter Split | Check | 01/04/2019 | (40.37) | **C** |
| | | Grading | Check | 01/04/2019 | 125.00 | **C** |
| | | Tax Certs | Check | 01/04/2019 | 127.00 | **C** |
| | | Wire Fee | Check | 01/04/2019 | 175.00 | **C** |
| | | Title Updates | Check | 01/04/2019 | 250.00 | **C** |
| | | Owner's Title Premium | Check | 01/04/2019 | 269.10 | **C** |
| | | HOA Request | Check | 01/04/2019 | 325.00 | **C** |
| | | Curative Services | Check | 01/04/2019 | 375.00 | **C** |
| | | Attorney Opinion Letters | Check | 01/04/2019 | 445.00 | **C** |
| | | Sale Deed Prep | Check | 01/04/2019 | 450.00 | **C** |
| | | MLC | Check | 01/04/2019 | 600.00 | **C** |
| | | Cancellation Fees | Check | 01/04/2019 | 606.65 | **C** |
| | | Title Search | Check | 01/04/2019 | 1,250.00 | **C** |
| | | Corrective Deed Prep | Check | 01/04/2019 | 1,350.00 | **C** |
| | | Closing Coordiantion | Check | 01/04/2019 | 1,750.00 | **C** |
| | | **Total** | | | **7,487.38** | |
| **12069589** | **KANAWHA COUNTY SHERRIFF** | | | | | |
| | | Current Taxes - 136 James Street | Check | 01/07/2019 | 230.89 | **C** |
| | | **Total** | | | **230.89** | |
| **12069590** | **SHERIFF OF KANAWHA COUNTY** | | | | | |
| | | Delinquent Taxes -136 James Street | Check | 01/07/2019 | 803.89 | **C** |
| | | **Total** | | | **803.89** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12069592 | KANAWHA COUNTY SHERRIFF | | | | | |
| | | | Check | 01/07/2019 | | C |
| | | Current Taxes - 339 Green Valley Dr | Check | 01/07/2019 | 740.98 | C |
| | | **Total** | | | **740.98** | |
| 12069593 | SHERIFF OF KANAWHA COUNTY | | | | | |
| | | Delinquent Taxes - 339 Green Valley Dr | Check | 01/07/2019 | 1,945.69 | C |
| | | **Total** | | | **1,945.69** | |
| 12069594 | Association Online | | | | | |
| | | HOA Invoice | Check | 01/07/2019 | 210.00 | C |
| | | MLC Invoice | Check | 01/07/2019 | 360.00 | C |
| | | **Total** | | | **570.00** | |
| 12072026 | Kanawha County Clerk | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 46.00 | C |
| | | **Total** | | | **46.00** | |
| 12072028 | Kanawha County Clerk | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 46.00 | C |
| | | **Total** | | | **46.00** | |
| 12072032 | Kanawha County Clerk | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 71.00 | C |
| | | **Total** | | | **71.00** | |
| 12072033 | Kanawha County Clerk | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 123.75 | C |
| | | **Total** | | | **123.75** | |
| 12072034 | Marion County Clerk | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 46.00 | C |
| | | **Total** | | | **46.00** | |
| 12072036 | Marion County Clerk | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 72.00 | C |
| | | **Total** | | | **72.00** | |
| 12072037 | Marion County Clerk | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 83.60 | C |
| | | **Total** | | | **83.60** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| 12072038 | Mineral County Clerk | | | | |
| | | Recording Fee | Check | 02/04/2019 | 46.00 C |
| | | **Total** | | | **46.00** |
| 12072040 | Mineral County Clerk | | | | |
| | | Recording Fee | Check | 02/04/2019 | 72.00 C |
| | | **Total** | | | **72.00** |
| 12072041 | Mineral County Clerk | | | | |
| | | Recording Tax | Check | 02/04/2019 | 92.40 C |
| | | **Total** | | | **92.40** |
| ~~12072020~~ | ~~Brooke County Clerk~~ | Void Date: 02/06/2019 | | | |
| | | Recording Fee | Check | 02/04/2019 | 46.00 Void V |
| | | **Total** | | | **46.00** |
| ~~12072021~~ | ~~Brooke County Clerk~~ | Void Date: 02/06/2019 | | | |
| | | Recording Tax | Check | 02/04/2019 | 2.75 Void V |
| | | **Total** | | | **2.75** |
| XFer | Transfer to File 10000-BKMAIN | | | | |
| | | Transfer to 10000-BKMAIN | Transfer | 02/12/2019 | 242.60 C |
| | | **Total** | | | **242.60** |
| 12073332 | Kanawha County Sheriff | | | | |
| | | 136 James Street | Check | 02/25/2019 | 232.62 C |
| | | **Total** | | | **232.62** |
| ~~12072035~~ | ~~Marion County Clerk~~ | Void Date: 03/01/2019 | | | |
| | | Recording Tax | Check | 02/04/2019 | 2.20 Void V |
| | | **Total** | | | **2.20** |
| ~~12072027~~ | ~~Kanawha County Clerk~~ | Void Date: 03/04/2019 | | | |
| | | Recording Tax | Check | 02/04/2019 | 2.75 Void V |
| | | **Total** | | | **2.75** |
| ~~12072029~~ | ~~Kanawha County Clerk~~ | Void Date: 03/04/2019 | | | |
| | | Recording Tax | Check | 02/04/2019 | 2.75 Void V |
| | | **Total** | | | **2.75** |
| ~~12072030~~ | ~~Kanawha County Clerk~~ | Void Date: 03/04/2019 | | | |
| | | Recording Fee | Check | 02/04/2019 | 46.00 Void V |
| | | **Total** | | | **46.00** |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | | |
| ~~12072031~~ | Kanawha County Clerk | | Void Date: 03/04/2019 | | | | |
| | | Recording Tax | Check | 02/04/2019 | 2.75 | Void | V |
| | | **Total** | | | **2.75** | | |
| ~~12072039~~ | Mineral County Clerk | | Void Date: 03/04/2019 | | | | |
| | | Recording Tax | Check | 02/04/2019 | 7.70 | Void | V |
| | | **Total** | | | **7.70** | | |
| XFer | Transfer to File 10000-BKMAIN | | | | | | |
| | | Recording Overage | Transfer | 03/04/2019 | 56.45 | | C |
| | | **Total** | | | **56.45** | | |
| XFer | Transfer to File 10000-BKMAIN | | | | | | |
| | | Transfer to 10000-BKMAIN | Transfer | 03/04/2019 | 7.70 | | C |
| | | **Total** | | | **7.70** | | |
| 12075088 | Harrison County Clerk | | | | | | |
| | | Recording Shortage | Check | 03/14/2019 | 78.00 | | C |
| | | **Total** | | | **78.00** | | |
| ~~12072022~~ | Harrison County Clerk | | Void Date: 03/22/2019 | | | | |
| | | Recording Fee | Check | 02/04/2019 | 46.00 | Void | V |
| | | **Total** | | | **46.00** | | |
| ~~12072023~~ | Harrison County Clerk | | Void Date: 03/22/2019 | | | | |
| | | Recording Tax | Check | 02/04/2019 | 5.50 | Void | V |
| | | **Total** | | | **5.50** | | |
| ~~12072024~~ | Harrison County Clerk | | Void Date: 03/22/2019 | | | | |
| | | Recording Fee | Check | 02/04/2019 | 71.00 | Void | V |
| | | **Total** | | | **71.00** | | |
| ~~12072025~~ | Harrison County Clerk | | Void Date: 03/22/2019 | | | | |
| | | Recording Tax | Check | 02/04/2019 | 88.00 | Void | V |
| | | **Total** | | | **88.00** | | |
| 12076036 | Honorable John B. McCuskey, State Audito | | | | | | |
| | | 449 Church St | Check | 03/27/2019 | 35.00 | | |
| | | **Total** | | | **35.00** | | |
| 12076037 | Honorable John B. McCuskey, State Audito | | | | | | |
| | | 449 Church St | Check | 03/27/2019 | 3,891.55 | | |
| | | **Total** | | | **3,891.55** | | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 12076243 | Honorable John B. McCuskey, State Audito | | | | | |
| | | 1612 N 16TH ST | Check | 03/28/2019 | 4,146.89 | C |
| | | **Total** | | | **4,146.89** | |
| 12076244 | Honorable John B. McCuskey, State Audito | | | | | |
| | | 180 N MAIN ST | Check | 03/28/2019 | 3,438.52 | C |
| | | **Total** | | | **3,438.52** | |
| ~~12069591~~ | ~~MARION COUNTY SHERIFF'S TAX OFFICE~~ | | Void Date: 05/14/2019 | | | |
| | | Current Taxes- 449 Church Street | Check | 01/07/2019 | 1,265.54 | Void V |
| | | **Total** | | | **1,265.54** | |
| ~~12081331~~ | ~~MARION COUNTY SHERIFF'S TAX OFFICE~~ | | Void Date: 05/15/2019 | | | |
| | | Current Taxes- 449 Church Street | Check | 05/14/2019 | 1,263.56 | Void V |
| | | **Total** | | | **1,263.56** | |
| | | **Total Disbursements** | | | **26,398.68** | |

| | | |
|---|---|---|
| Scheduled Disbursements: | 26,398.68 |
| Actual Disbursements: | 24,606.91 |
| Pre-Disbursements Balance: | 0.00 |
| Account Balance: | 1,791.77 |

# Receipts and Disbursements Ledger
### Printed at 12:17 PM, Jun 11, 2019

Buyer/Borrower:
Seller:
Lender:
Closing Date:                                          Open Date:    **12/03/2018**
File Number:    **27000-BKMAIN**
Property Address:
Closer:
Primary Bank:    **Citibank, N.A - Main Escrow**

**Citibank, N.A - Main Escrow**

| Receipts | | | | | | |
|---|---|---|---|---|---|---|
| **Trans ID:** | **Payor** | **Description:** | **Type of Funds** | **Deposit Date** | **Amount** | |
| 27000-BKMAIN-1 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 4,000.00 | C |
| | | **Total** | | | **4,000.00** | |
| 27000-BKMAIN-2 | Quanta Finance LLC | | | | | |
| | | Part of Wire $1,776,899.31 | Wire | 01/03/2019 | 19,217.85 | C |
| | | **Total** | | | **19,217.85** | |
| 27000-BKMAIN-3 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 01/22/2019 | 107.60 | C |
| | | **Total** | | | **107.60** | |
| 27000-BKMAIN-4 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/15/2019 | 150.00 | C |
| | | **Total** | | | **150.00** | |
| 27000-BKMAIN-5 | BCHH Inc | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/15/2019 | 1,370.00 | C |
| | | **Total** | | | **1,370.00** | |
| 27000-BKMAIN-6 | Transfer To 27000-BKMAIN | | | | | |
| | | Transfer from File 10000-BKMAIN | Transfer | 02/25/2019 | 2,992.01 | C |
| | | **Total** | | | **2,992.01** | |
| | | **Total Receipts** | | | **27,837.46** | |

| Disbursements | | | | | |
|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** |
| | BCHH - Fidelity | | | | |
| | | Remit | Check | Not Issued | 139.20 |
| | | **Total** | | | **139.20** |

Complete Closing Enterprise

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount |
|---|---|---|---|---|---|
| | | **Recording Overage - Hold Pending Recordi** | | | |
| | | Recording Tax | Check | Not Issued | 0.30 |
| | | **Total** | | | **0.30** |
| | **Milwaukee County Register of Deeds** | | | | |
| | | Recording Fee | Check | Not Issued | 30.00 |
| | | **Total** | | | **30.00** |
| | **Milwaukee County Register of Deeds** | | | | |
| | | Recording Fee | Check | Not Issued | 30.00 |
| | | **Total** | | | **30.00** |
| | **Milwaukee County Register of Deeds** | | | | |
| | | Recording Tax | Check | Not Issued | 0.30 |
| | | **Total** | | | **0.30** |
| | **TAX REFUND ON HOLD** | | | | |
| | | Delinquent Taxes - 2854 N 28h St | Check | Not Issued | 8,701.22 |
| | | **Total** | | | **8,701.22** |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 12069325 | BCHH Inc | | | | | |
| | | MLC & HOA to AOL | Check | 01/04/2019 | (529.56) | **C** |
| | | Remit | Check | 01/04/2019 | (139.20) | **C** |
| | | Grading | Check | 01/04/2019 | 50.00 | **C** |
| | | Tax Certs | Check | 01/04/2019 | 54.00 | **C** |
| | | Wire Fee | Check | 01/04/2019 | 70.00 | **C** |
| | | Title Updates | Check | 01/04/2019 | 100.00 | **C** |
| | | HOA Request | Check | 01/04/2019 | 130.00 | **C** |
| | | Curative Services | Check | 01/04/2019 | 150.00 | **C** |
| | | Sale Deed Prep | Check | 01/04/2019 | 180.00 | **C** |
| | | Cancellation Fees | Check | 01/04/2019 | 242.66 | **C** |
| | | MLC | Check | 01/04/2019 | 294.56 | **C** |
| | | Closing Coordiantoin | Check | 01/04/2019 | 350.00 | **C** |
| | | Owner's Title Premium | Check | 01/04/2019 | 464.00 | **C** |
| | | Title Search | Check | 01/04/2019 | 500.00 | **C** |
| | | Corrective Deed Prep | Check | 01/04/2019 | 540.00 | **C** |
| | | **Total** | | | **2,456.46** | |
| 12069585 | RACINE COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 1116 13th St | Check | 01/07/2019 | 10,881.41 | **C** |
| | | **Total** | | | **10,881.41** | |
| 12069587 | Association Online | | | | | |
| | | HOA Invoice | Check | 01/07/2019 | 175.00 | **C** |
| | | MLC Invoice | Check | 01/07/2019 | 354.56 | **C** |
| | | **Total** | | | **529.56** | |
| 12069588 | BCHH Inc | | | | | |
| | | Additonal Closing Coordination | Check | 01/07/2019 | 350.00 | **C** |
| | | **Total** | | | **350.00** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | |
|---|---|---|---|---|---|

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---:|---|
| 12072009 | **Milwaukee County Register of Deeds** | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 3.00 | C |
| | | **Total** | | | **3.00** | |
| 12072012 | **Milwaukee County Register of Deeds** | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12072014 | **Milwaukee County Register of Deeds** | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12072015 | **Milwaukee County Register of Deeds** | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 28.50 | C |
| | | **Total** | | | **28.50** | |
| 12072016 | **Racine County Register of Deeds** | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12072017 | **Racine County Register of Deeds** | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.30 | |
| | | **Total** | | | **0.30** | |
| 12072018 | **Racine County Register of Deeds** | | | | | |
| | | Recording Fee | Check | 02/04/2019 | 30.00 | C |
| | | **Total** | | | **30.00** | |
| 12072019 | **Racine County Register of Deeds** | | | | | |
| | | Recording Tax | Check | 02/04/2019 | 55.20 | C |
| | | **Total** | | | **55.20** | |
| 12072712 | **Renee Eastman** | | | | | |
| | | Recording Service Fee | Check | 02/15/2019 | 150.00 | C |
| | | **Total** | | | **150.00** | |
| ~~12072713~~ | ~~City of Milwaukee~~ | | Void Date: 02/21/2019 | | | |
| | | Administrative Hearing Fee | Check | 02/15/2019 | 1,370.00 | Void V |
| | | **Total** | | | **1,370.00** | |
| Wire | **BCHH CERTIFIED CHECK** | | | | | |
| | | Administrative Hearing Fee | Wire | 02/22/2019 | 1,370.00 | C |
| | | **Total** | | | **1,370.00** | |

**Citibank, N.A - Main Escrow**

## Disbursements

| Check #: | Payee | Description: | Type of Funds | Check Date | Amount | |
|---|---|---|---|---|---|---|
| 12073331 | **Racine CITY Treasurer** | | | | | |
| | | 1116 13th St | Check | 02/25/2019 | 2,877.74 | C |
| | | **Total** | | | **2,877.74** | |
| 12073330 | **Racine CITY Treasurer** | | | | | |
| | | 1116 13th St | Check | 02/25/2019 | 114.27 | C |
| | | **Total** | | | **114.27** | |
| ~~12072011~~ | ~~Milwaukee County Register of Deeds~~ | | Void Date: 03/22/2019 | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.30 | Void V |
| | | **Total** | | | **0.30** | |
| ~~12069586~~ | ~~MILWAUKEE CITY TREASURER~~ | | Void Date: 03/25/2019 | | | |
| | | Delinquent Taxes - 2854 N 28h St | Check | 01/07/2019 | 8,701.22 | Void V |
| | | **Total** | | | **8,701.22** | |
| ~~12072008~~ | ~~Milwaukee County Register of Deeds~~ | | Void Date: 03/25/2019 | | | |
| | | Recording Fee | Check | 02/04/2019 | 30.00 | Void V |
| | | **Total** | | | **30.00** | |
| ~~12072010~~ | ~~Milwaukee County Register of Deeds~~ | | Void Date: 03/25/2019 | | | |
| | | Recording Fee | Check | 02/04/2019 | 30.00 | Void V |
| | | **Total** | | | **30.00** | |
| ~~12072013~~ | ~~Milwaukee County Register of Deeds~~ | | Void Date: 03/25/2019 | | | |
| | | Recording Tax | Check | 02/04/2019 | 0.30 | Void V |
| | | **Total** | | | **0.30** | |
| | | **Total Disbursements** | | | **27,837.46** | |

| | |
|---|---|
| Scheduled Disbursements: | 27,837.46 |
| Actual Disbursements: | 18,936.44 |
| Pre-Disbursements Balance: | 0.00 |
| Account Balance: | 8,901.02 |

powered by: Complete Closing Enterprise

# Receipts and Disbursements Ledger
## Printed at 12:18 PM, Jun 11, 2019

Buyer/Borrower:
Seller:
Lender:
Closing Date:                                          Open Date:  **12/03/2018**
File Number:  **29000-BKMAIN**
Property Address:
Closer:
Primary Bank:  **Citibank, N.A - Main Escrow**

**Citibank, N.A - Main Escrow**

| | | | | | Receipts | | |
|---|---|---|---|---|---|---|---|
| **Trans ID:** | **Payor** | **Description:** | | **Type of Funds** | **Deposit Date** | **Amount** | |
| 29000-BKMAIN-1 | Quanta Finance LLC | | | | | | |
| | | Part of Wire $1,776,899.31 | | Wire | 01/03/2019 | 3,000.00 | C |
| | | **Total** | | | | **3,000.00** | |
| 29000-BKMAIN-2 | Quanta Finance LLC | | | | | | |
| | | Part of Wire $1,776,899.31 | | Wire | 01/03/2019 | 1,365.33 | C |
| | | **Total** | | | | **1,365.33** | |
| 29000-BKMAIN-3 | OVERAGE ON FILE | | | | | | |
| | | Transfer from File 10000-BKMAIN | | Transfer | 01/15/2019 | 624.11 | C |
| | | **Total** | | | | **624.11** | |
| 29000-BKMAIN-4 | Fidelity National Title Insurance | | | | | | |
| | | Part of Wire $42,606.05 | | Wire | 02/01/2019 | 2,476.11 | C |
| | | **Total** | | | | **2,476.11** | |
| 29000-BKMAIN-5 | Transfer To 29000-BKMAIN | | | | | | |
| | | Transfer from File 10000-BKMAIN | | Transfer | 02/25/2019 | 45.87 | C |
| | | **Total** | | | | **45.87** | |
| 29000-BKMAIN-6 | FIDELITY NATIONAL AGENCY SOLUT | | | | | | |
| | | Wire Amount | | Wire | 03/06/2019 | 470.00 | C |
| | | **Total** | | | | **470.00** | |
| 29000-BKMAIN-7 | FIDELITY NATIONAL AGENCY SOLUT | | | | | | |
| | | Closing Fee | | Wire | 04/04/2019 | 235.00 | C |
| | | **Total** | | | | **235.00** | |
| | | **Total Receipts** | | | | **8,216.42** | |

| | | | | Disbursements | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| 12069327 | BCHH Inc | | | | | |
| | | Closing Coordiantion Fee | Check | 01/04/2019 | 350.00 | **C** |
| | | **Total** | | | **350.00** | |
| 12070115 | BCHH Inc | | | | | |
| | | Grading | Check | 01/15/2019 | 25.00 | **C** |
| | | Wire Fee | Check | 01/15/2019 | 35.00 | **C** |
| | | HOA Request | Check | 01/15/2019 | 65.00 | **C** |
| | | Curative Service's | Check | 01/15/2019 | 75.00 | **C** |
| | | Sale Deed Prep | Check | 01/15/2019 | 90.00 | **C** |
| | | MLC | Check | 01/15/2019 | 120.00 | **C** |
| | | Cancellation Fees | Check | 01/15/2019 | 121.33 | **C** |
| | | Corrective Deed Prep | Check | 01/15/2019 | 270.00 | **C** |
| | | **Total** | | | **801.33** | |
| Wire | FNAS | | | | | |
| | | TItle  Updates | Wire | 01/15/2019 | 50.00 | **C** |
| | | Tax Certs | Wire | 01/15/2019 | 135.00 | **C** |
| | | Owner's Title Premium | Wire | 01/15/2019 | 250.00 | **C** |
| | | Title Search | Wire | 01/15/2019 | 250.00 | **C** |
| | | Third Party Fee | Wire | 01/15/2019 | 325.00 | **C** |
| | | Sale Deed Recording | Wire | 01/15/2019 | 352.00 | **C** |
| | | Current Taxes - 923 Cedar St | Wire | 01/15/2019 | 624.11 | **C** |
| | | Delinquent Taxes - 923 Cedar St | Wire | 01/15/2019 | 1,852.00 | **C** |
| | | **Total** | | | **3,838.11** | |
| 12071919 | LINCOLN COUNTY TREASURER | | | | | |
| | | Delinquent Taxes - 923 Cedar St | Check | 02/04/2019 | 2,476.11 | Stop **S** |
| | | **Total** | | | **2,476.11** | |

**Citibank, N.A - Main Escrow**

| Disbursements | | | | | | |
|---|---|---|---|---|---|---|
| **Check #:** | **Payee** | **Description:** | **Type of Funds** | **Check Date** | **Amount** | |
| **12073333** | **LINCOLN COUNTY TREASURER** | | | | | |
| | | Delinquent Taxes - 923 Cedar St | Check | 02/25/2019 | 2,521.98 | C |
| | | **Total** | | | **2,521.98** | |
| | | **Total Disbursements** | | | **7,511.42** | |
| | | **Scheduled Disbursements:** | | | **7,511.42** | |
| | | **Actual Disbursements:** | | | **7,511.42** | |
| | | **Pre-Disbursements Balance:** | | | **705.00** | |
| | | **Account Balance:** | | | **705.00** | |